**Fill in this information to identify the case:**

Debtor Name  Mulvadi Corporation

United States Bankruptcy Court for the: District of Hawaii

Case number: 22-00855

❑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          Jan 2023

Line of business: Distribution

Date report filed: 02/20/2023
MM / DD / YYYY

NAISC code: 311920

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:          Steve Mulgrew

Original signature of responsible party

Printed name of responsible party          Steve Mulgrew

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed 02/21/23  Page 1 of 59

17. Have you paid any bills you owed before you filed bankruptcy?    ☐   ☑   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 56,802.68

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 336,447.46

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 176,835.03

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 159,612.43

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 216,415.11

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 217,600.48

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed 02/21/23   Page 2 of 59

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**
    $ 427,812.78

    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                    12
27. What is the number of employees as of the date of this monthly report?       11

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0.00
30. How much have you paid this month in other professional fees?    $ 0.00
31. How much have you paid in total other professional fees since filing the case?    $ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 195,016.77 | − | $ 336,447.46 | = | $ 141,430.69 |
| 33. **Cash disbursements** | $ 191,730.75 | − | $ 176,835.03 | = | $ 14,895.72 |
| 34. **Net cash flow** | $ 3,286.02 | − | $ 159,612.43 | = | $ 156,326.41 |

35. Total projected cash receipts for the next month:    $ 171,654.00
36. Total projected cash disbursements for the next month:    - $ 143,771.00
37. Total projected net cash flow for the next month:    = $ 27,883.00

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 3 of 59

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 4 of 59

# EXHIBIT C

# MULVADI CORPORATION
## Custom Transaction Detail Report- CASH RECEIVED/DEPOSITS
**January 2023**

| | | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **LONGS   DISTRICT OFFICE / HI** | | | | | | | | | | |
| | **LONGS  OAHU #9653  (57-KAM SHOP CTR)** | | | | | | | | | |
| | | | Sales Receipt | 01/30/2023 | 91420220965 | LONGS   DISTRICT OFFICE / HI:LONGS  OAHU #9653  (57-KA | | √ | -SPLIT- | 4.95 |
| | Total LONGS  OAHU #9653  (57-KAM SHOP CTR) | | | | | | | | | 4.95 |
| | | | | | | | | | | |
| Total LONGS   DISTRICT OFFICE / HI | | | | | | | | | | 4.95 |
| | | | | | | | | | | |
| **SAFEWAY -  MAIN OFFICE** | | | | | | | | | | |
| | **SAFEWAY #2894 (LIHUE)** | | | | | | | | | |
| | | | Sales Receipt | 01/24/2023 | 1219125 | SAFEWAY -  MAIN OFFICE:SAFEWAY #2894 (LIHUE) | | √ | -SPLIT- | 204.25 |
| | Total SAFEWAY #2894 (LIHUE) | | | | | | | | | 204.25 |
| | | | | | | | | | | |
| Total SAFEWAY -  MAIN OFFICE | | | | | | | | | | 204.25 |
| | | | | | | | | | | |
| **No name** | | | | | | | | | | |
| | | | Deposit | 01/03/2023 | | | Deposit | √ | Undeposited Funds | 49.48 |
| | | | Deposit | 01/03/2023 | | | Deposit | √ | Undeposited Funds | 942.55 |
| | | | Deposit | 01/04/2023 | | | Deposit | √ | -SPLIT- | 40,927.52 |
| | | | Deposit | 01/04/2023 | | | Deposit | √ | Undeposited Funds | 289.36 |
| | | | Deposit | 01/05/2023 | | | Deposit | √ | -SPLIT- | 4,239.59 |
| | | | Deposit | 01/05/2023 | | | Deposit | √ | Undeposited Funds | 709.90 |
| | | | Deposit | 01/05/2023 | | | Deposit | √ | Undeposited Funds | 314.19 |
| | | | Deposit | 01/06/2023 | | | Deposit | √ | -SPLIT- | 1,673.18 |
| | | | Deposit | 01/06/2023 | | | Deposit | √ | Undeposited Funds | 2,133.18 |
| | | | Deposit | 01/09/2023 | | | Deposit | √ | -SPLIT- | 43,653.16 |
| | | | Deposit | 01/09/2023 | | | Deposit | √ | Undeposited Funds | 293.97 |
| | | | Deposit | 01/09/2023 | | | Deposit | √ | Undeposited Funds | 49.48 |
| | | | Deposit | 01/09/2023 | | | Deposit | √ | Undeposited Funds | 1,288.16 |
| | | | Deposit | 01/09/2023 | | | Deposit | √ | Undeposited Funds | 1,180.65 |
| | | | Deposit | 01/09/2023 | | | Deposit | √ | -SPLIT- | 6,141.18 |
| | | | Deposit | 01/10/2023 | | | Deposit | √ | Undeposited Funds | 99.21 |
| | | | Deposit | 01/11/2023 | | | Deposit | √ | Undeposited Funds | 300.95 |
| | | | Deposit | 01/12/2023 | | | Deposit | √ | -SPLIT- | 16,646.67 |
| | | | Deposit | 01/12/2023 | | | Deposit | √ | Undeposited Funds | 351.92 |
| | | | Deposit | 01/12/2023 | | | Deposit | √ | Undeposited Funds | 3,113.65 |
| | | | Deposit | 01/13/2023 | | | Deposit | √ | Undeposited Funds | 3,456.02 |
| | | | Deposit | 01/13/2023 | | | Deposit | √ | Undeposited Funds | 3,203.80 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 6 of 59

# MULVADI CORPORATION
## Custom Transaction Detail Report- CASH RECEIVED/DEPOSITS
**January 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Deposit | 01/17/2023 | | | Deposit | √ | -SPLIT- | 18,317.12 |
| | | Deposit | 01/17/2023 | | | Deposit | √ | -SPLIT- | 21,638.97 |
| | | Deposit | 01/17/2023 | | | Deposit | √ | Undeposited Funds | 83.74 |
| | | Deposit | 01/17/2023 | | | Deposit | √ | Undeposited Funds | 73.48 |
| | | Deposit | 01/17/2023 | | | Deposit | √ | Undeposited Funds | 118.98 |
| | | Deposit | 01/17/2023 | | | Deposit | √ | Undeposited Funds | 137.22 |
| | | Deposit | 01/17/2023 | | | Deposit | √ | Undeposited Funds | 691.21 |
| | | Deposit | 01/18/2023 | | | Deposit | √ | Undeposited Funds | 52.74 |
| | | Deposit | 01/19/2023 | | | Deposit | √ | Undeposited Funds | 249.98 |
| | | Deposit | 01/20/2023 | | | Deposit | √ | Undeposited Funds | 208.71 |
| | | Deposit | 01/20/2023 | | | Deposit | √ | Undeposited Funds | 5,674.15 |
| | | Deposit | 01/20/2023 | | | Deposit | √ | -SPLIT- | 5,638.17 |
| | | Deposit | 01/23/2023 | | | Deposit | √ | -SPLIT- | 21,402.37 |
| | | Deposit | 01/23/2023 | | | Deposit | √ | Undeposited Funds | 52.74 |
| | | Deposit | 01/23/2023 | | | Deposit | √ | Undeposited Funds | 121.24 |
| | | Deposit | 01/23/2023 | | | Deposit | √ | Undeposited Funds | 77.00 |
| | | Deposit | 01/23/2023 | | | Deposit | √ | Undeposited Funds | 198.00 |
| | | Deposit | 01/23/2023 | | | Deposit | √ | Undeposited Funds | 1,019.49 |
| | | Deposit | 01/24/2023 | | | Deposit | √ | Undeposited Funds | 208.21 |
| | | Deposit | 01/24/2023 | | | Deposit | √ | -SPLIT- | 66,547.40 |
| | | Deposit | 01/25/2023 | | | Deposit | √ | Undeposited Funds | 127.96 |
| | | Deposit | 01/26/2023 | | | Deposit | √ | Undeposited Funds | 52.74 |
| | | Deposit | 01/26/2023 | | | Deposit | √ | Undeposited Funds | 1,885.10 |
| | | Deposit | 01/27/2023 | | | Deposit | √ | Undeposited Funds | 81.95 |
| | | Deposit | 01/27/2023 | | | Deposit | √ | -SPLIT- | 25,887.14 |
| | | Deposit | 01/27/2023 | | | Deposit | √ | Undeposited Funds | 3,125.40 |
| | | Deposit | 01/30/2023 | | | Deposit | √ | Undeposited Funds | 136.71 |
| | | Deposit | 01/30/2023 | | | Deposit | √ | Undeposited Funds | 271.20 |
| | | Deposit | 01/30/2023 | | | Deposit | √ | -SPLIT- | 28,555.38 |
| | | Deposit | 01/30/2023 | | | Deposit | √ | Undeposited Funds | 2,340.00 |
| | | Deposit | 01/31/2023 | | | Deposit | √ | Undeposited Funds | 205.99 |
| | Total no name | | | | | | | | 336,238.26 |
| **TOTAL** | | | | | | | | | **336,447.46** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 7 of 59

# EXHIBIT D

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 8 of 59

# MULVADI CORPORATION
## Custom Transaction Detail Report
**January 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **TERRA NOVA MARKETING LLC** | | | | | | | | | |
| | | Check | 01/30/2023 | 1090 | TERRA NOVA MARKETING LLC | 2022 NOV | | Commissions | -383.43 |
| Total TERRA NOVA MARKETING LLC | | | | | | | | | -383.43 |
| | | | | | | | | | |
| **5K SALES, INC.** | | | | | | | | | |
| | | Check | 01/17/2023 | 1054 | 5K SALES, INC. | 2022 DEC | √ | Commissions | -1,224.32 |
| | | Check | 01/30/2023 | 1084 | 5K SALES, INC. | 2022 NOV | | Commissions | -1,224.76 |
| Total 5K SALES, INC. | | | | | | | | | -2,449.08 |
| | | | | | | | | | |
| **76 GAS STATION** | | | | | | | | | |
| | | Bill Pmt -Check | 01/06/2023 | CC | 76 GAS STATION | 10623 | √ | Accounts Payable | -108.05 |
| | | Bill Pmt -Check | 01/13/2023 | CC | 76 GAS STATION | 11323 | √ | Accounts Payable | -90.00 |
| | | Bill Pmt -Check | 01/20/2023 | CC | 76 GAS STATION | 12023 | √ | Accounts Payable | -91.52 |
| | | Bill Pmt -Check | 01/27/2023 | CC | 76 GAS STATION | 12723 | √ | Accounts Payable | -100.03 |
| Total 76 GAS STATION | | | | | | | | | -389.60 |
| | | | | | | | | | |
| **AFLAC** | | | | | | | | | |
| | | Bill Pmt -Check | 01/19/2023 | 1063 | AFLAC | ACCT#FVN86/ 325789 | | Accounts Payable | -260.54 |
| Total AFLAC | | | | | | | | | -260.54 |
| | | | | | | | | | |
| **AIM WAIPIO** | | | | | | | | | |
| | | Bill Pmt -Check | 01/27/2023 | CC | AIM WAIPIO | 12723 | √ | Accounts Payable | -100.17 |
| Total AIM WAIPIO | | | | | | | | | -100.17 |
| | | | | | | | | | |
| **ALLSTATE INSURANCE** | | | | | | | | | |
| | | Bill Pmt -Check | 01/23/2023 | 1067 | ALLSTATE INSURANCE | 1/24/23 | √ | Accounts Payable | -610.00 |
| Total ALLSTATE INSURANCE | | | | | | | | | -610.00 |
| | | | | | | | | | |
| **AMERICAN FUNDS** | | | | | | | | | |
| | | Check | 01/05/2023 | PS | AMERICAN FUNDS | PPE: 12/1/22 - 12/15/22- RE- | √ | -SPLIT- | -1,034.26 |
| | | Check | 01/13/2023 | PS | AMERICAN FUNDS | PPE: 12/16/22 - 12/31/22 | √ | -SPLIT- | -1,060.22 |
| | | Check | 01/25/2023 | PS | AMERICAN FUNDS | PPE: 1/1/23 - 1/15/23 | √ | -SPLIT- | -1,046.60 |
| Total AMERICAN FUNDS | | | | | | | | | -3,141.08 |
| | | | | | | | | | |
| **BANK OF HAWAII-LOAN** | | | | | | | | | |
| | | Check | 01/03/2023 | DM | BANK OF HAWAII-LOAN | 1/3/23 | √ | -SPLIT- | -144.74 |
| Total BANK OF HAWAII-LOAN | | | | | | | | | -144.74 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 9 of 59

# MULVADI CORPORATION
## Custom Transaction Detail Report
**January 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **BIG ISLAND BEE COMPANY, LLC** | | | | | | | | | |
| | | Bill Pmt -Check | 01/04/2023 | 1035 | BIG ISLAND BEE COMPANY, LLC | 34619 | √ | Accounts Payable | -9,269.13 |
| | | Bill Pmt -Check | 01/23/2023 | 1068 | BIG ISLAND BEE COMPANY, LLC | 34803REV | | Accounts Payable | -7,309.37 |
| Total BIG ISLAND BEE COMPANY, LLC | | | | | | | | | -16,578.50 |
| **BIO REPELLENT SCIENTIFIC INDUSTRIES** | | | | | | | | | |
| | | Bill Pmt -Check | 01/30/2023 | 1080 | BIO REPELLENT SCIENTIFIC INDUSTRIES | | | Accounts Payable | -771.00 |
| | | Bill Pmt -Check | 01/31/2023 | 1095 | BIO REPELLENT SCIENTIFIC INDUSTRIES | 5547 | | Accounts Payable | -465.00 |
| Total BIO REPELLENT SCIENTIFIC INDUSTRIES | | | | | | | | | -1,236.00 |
| **BLUE DIAMOND GROWERS** | | | | | | | | | |
| | | Credit | 01/04/2023 | 126192-1 | BLUE DIAMOND GROWERS | TIMES 126192-1 | | Purchase Discounts & Allo | 36.60 |
| | | Credit | 01/04/2023 | 130291-1 | BLUE DIAMOND GROWERS | TIMES 130291-1 | | Purchase Discounts & Allo | 245.25 |
| | | Credit | 01/04/2023 | 130293-1 | BLUE DIAMOND GROWERS | TIMES 130293-1 | | Purchase Discounts & Allo | 33.75 |
| | | Credit | 01/04/2023 | 131564-2 | BLUE DIAMOND GROWERS | TIMES 131564-2 | | Purchase Discounts & Allo | 898.00 |
| | | Credit | 01/05/2023 | 131992-1 | BLUE DIAMOND GROWERS | TIMES 131992-1 | | Purchase Discounts & Allo | 300.00 |
| | | Credit | 01/10/2023 | HI52237 | BLUE DIAMOND GROWERS | LONGS HI52237 | | Purchase Discounts & Allo | 281.20 |
| | | Credit | 01/11/2023 | 126192-2 | BLUE DIAMOND GROWERS | TIMES 126192-2 | | Purchase Discounts & Allo | 2.40 |
| | | Credit | 01/11/2023 | 130291-2 | BLUE DIAMOND GROWERS | TIMES 130291-2 | | Purchase Discounts & Allo | 141.00 |
| | | Credit | 01/11/2023 | 130293-2 | BLUE DIAMOND GROWERS | TIMES 130293-2 | | Purchase Discounts & Allo | 13.50 |
| | | Credit | 01/30/2023 | CM13023 | BLUE DIAMOND GROWERS | LONGS CM13023 | | Purchase Discounts & Allo | 3,000.00 |
| | | Bill Pmt -Check | 01/30/2023 | 1083 | BLUE DIAMOND GROWERS | VOID: 90325004 (LOST CHE | √ | Accounts Payable | 0.00 |
| Total BLUE DIAMOND GROWERS | | | | | | | | | 4,951.70 |
| **CANCINO FAMILY FARMS** | | | | | | | | | |
| | | Bill Pmt -Check | 01/17/2023 | 1051 | CANCINO FAMILY FARMS | VOID: 640367 (CHECK LOST | √ | Accounts Payable | 0.00 |
| Total CANCINO FAMILY FARMS | | | | | | | | | 0.00 |
| **CHEVRON / HELE** | | | | | | | | | |
| | | Bill Pmt -Check | 01/10/2023 | CC | CHEVRON / HELE | 11023 | √ | Accounts Payable | -82.99 |
| | | Bill Pmt -Check | 01/13/2023 | CC | CHEVRON / HELE | 11323 | √ | Accounts Payable | -99.01 |
| | | Bill Pmt -Check | 01/30/2023 | CC | CHEVRON / HELE | 13023 | √ | Accounts Payable | -47.23 |
| Total CHEVRON / HELE | | | | | | | | | -229.23 |
| **CITY MILL COMPANY** | | | | | | | | | |
| | | Bill Pmt -Check | 01/23/2023 | CC | CITY MILL COMPANY | 12323 | √ | Accounts Payable | -57.59 |
| Total CITY MILL COMPANY | | | | | | | | | -57.59 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 10 of 59

**11:58 AM**
**02/21/23**
**Accrual Basis**

# MULVADI CORPORATION
## Custom Transaction Detail Report
**January 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **D'ISLAND SNACK CO INC** | | | | | | | | | |
| | | Check | 01/17/2023 | 1056 | D'ISLAND SNACK CO INC | 2022 DEC | √ | Commissions | -640.81 |
| | | Check | 01/30/2023 | 1086 | D'ISLAND SNACK CO INC | 2022 NOV | | Commissions | -411.41 |
| Total D'ISLAND SNACK CO INC | | | | | | | | | -1,052.22 |
| | | | | | | | | | |
| **DANA LABELS, INC.** | | | | | | | | | |
| | | Bill Pmt -Check | 01/23/2023 | 1074 | DANA LABELS, INC. | 29158 | √ | Accounts Payable | -1,796.69 |
| Total DANA LABELS, INC. | | | | | | | | | -1,796.69 |
| | | | | | | | | | |
| **DARLENE TASHIMA / V** | | | | | | | | | |
| | | Check | 01/30/2023 | 1085 | DARLENE TASHIMA / V | 2022 NOV | | Commissions | -22.87 |
| Total DARLENE TASHIMA / V | | | | | | | | | -22.87 |
| | | | | | | | | | |
| **DENLEY SUEJI OTSUKA** | | | | | | | | | |
| | | Check | 01/17/2023 | 1055 | DENLEY SUEJI OTSUKA | 2022 DEC | | Commissions | -36.62 |
| | | Check | 01/30/2023 | 1091 | DENLEY SUEJI OTSUKA | 2022 NOV | | Commissions | -232.84 |
| Total DENLEY SUEJI OTSUKA | | | | | | | | | -269.46 |
| | | | | | | | | | |
| **DIP INTO PARADISE** | | | | | | | | | |
| | | Bill Pmt -Check | 01/04/2023 | 1034 | DIP INTO PARADISE | 8154- POST | √ | Accounts Payable | -3,519.75 |
| | | Bill Pmt -Check | 01/30/2023 | 1081 | DIP INTO PARADISE | 8193 | | Accounts Payable | -2,565.00 |
| Total DIP INTO PARADISE | | | | | | | | | -6,084.75 |
| | | | | | | | | | |
| **DISTRICT COURT** | | | | | | | | | |
| | | Bill Pmt -Check | 01/04/2023 | 1040 | DISTRICT COURT | 1DTP-22-076675- LIC 444TWZ | | Accounts Payable | -70.00 |
| Total DISTRICT COURT | | | | | | | | | -70.00 |
| | | | | | | | | | |
| **EFTPS-FICA** | | | | | | | | | |
| | | Check | 01/04/2023 | EFTPS | EFTPS-FICA | PPE:  12/16/22 - 12/31/22 | √ | -SPLIT- | -6,556.81 |
| | | Check | 01/20/2023 | EFTPS | EFTPS-FICA | PPE:  1/1/23 - 1/15/23 | √ | -SPLIT- | -6,537.40 |
| Total EFTPS-FICA | | | | | | | | | -13,094.21 |
| | | | | | | | | | |
| **EURAM, INC.** | | | | | | | | | |
| | | Bill Pmt -Check | 01/17/2023 | 1049 | EURAM, INC. | 276407 | √ | Accounts Payable | -6,475.00 |
| | | Bill Pmt -Check | 01/23/2023 | 1066 | EURAM, INC. | | √ | Accounts Payable | -9,042.00 |
| Total EURAM, INC. | | | | | | | | | -15,517.00 |

**11:58 AM**
**02/21/23**
**Accrual Basis**

# MULVADI CORPORATION
## Custom Transaction Detail Report
**January 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **F E D E X** | | | | | | | | | |
| | | Bill Pmt -Check | 01/13/2023 | CC | F E D E X | 561857063 | √ | Accounts Payable | -209.52 |
| | | Bill Pmt -Check | 01/18/2023 | CC | F E D E X | 562246245 | √ | Accounts Payable | -29.15 |
| | | Bill Pmt -Check | 01/20/2023 | CC | F E D E X | 562582308 | √ | Accounts Payable | -92.80 |
| Total F E D E X | | | | | | | | | -331.47 |
| | | | | | | | | | |
| **FIRST HAWAIIAN BANK** | | | | | | | | | |
| | | Check | 01/31/2023 | EFT | FIRST HAWAIIAN BANK | SERVICE CHARGE FOR GO | √ | FHB FEES | -10.00 |
| Total FIRST HAWAIIAN BANK | | | | | | | | | -10.00 |
| | | | | | | | | | |
| **FUSE HOLDINGS, INC** | | | | | | | | | |
| | | Bill Pmt -Check | 01/31/2023 | 1094 | FUSE HOLDINGS, INC | 0013 | | Accounts Payable | -1,170.42 |
| Total FUSE HOLDINGS, INC | | | | | | | | | -1,170.42 |
| | | | | | | | | | |
| **GLACS LLC** | | | | | | | | | |
| | | Bill Pmt -Check | 01/11/2023 | 1045 | GLACS LLC | 1/01/23 | √ | Accounts Payable | -1,352.14 |
| | | Bill Pmt -Check | 01/30/2023 | 1079 | GLACS LLC | | | Accounts Payable | -5,750.74 |
| Total GLACS LLC | | | | | | | | | -7,102.88 |
| | | | | | | | | | |
| **GRACEBLOOD, LLC** | | | | | | | | | |
| | | Bill Pmt -Check | 01/10/2023 | CC | GRACEBLOOD, LLC | 191433 | √ | Accounts Payable | -200.00 |
| Total GRACEBLOOD, LLC | | | | | | | | | -200.00 |
| | | | | | | | | | |
| **HANSEN DISTRIBUTION GROUP / V** | | | | | | | | | |
| | | Bill Pmt -Check | 01/30/2023 | 1078 | HANSEN DISTRIBUTION GROUP / V | 2776689 | | Accounts Payable | -1,631.62 |
| Total HANSEN DISTRIBUTION GROUP / V | | | | | | | | | -1,631.62 |
| | | | | | | | | | |
| **HAWAII'S BEST HAWAIIAN HAUPIA, LLC** | | | | | | | | | |
| | | Bill Pmt -Check | 01/17/2023 | 1047 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | VOID: | √ | Accounts Payable | 0.00 |
| | | Bill Pmt -Check | 01/17/2023 | 1052 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | √ | Accounts Payable | -12,042.40 |
| | | Bill Pmt -Check | 01/23/2023 | 1070 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | 506896- POST | | Accounts Payable | -12,301.20 |
| | | Bill Pmt -Check | 01/30/2023 | 1077 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | 506897 | | Accounts Payable | -2,261.25 |
| | | Bill Pmt -Check | 01/31/2023 | 1093 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | 506899 | | Accounts Payable | -5,518.00 |
| Total HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | | | | | | | -32,122.85 |
| | | | | | | | | | |
| **HAWAII STATE TAX COLLECTOR-GET** | | | | | | | | | |
| | | Check | 01/18/2023 | EFT | HAWAII STATE TAX COLLECTOR-GET | GE189-013-8112-01 12/2022 | √ | General Excise Tax | -1,224.76 |

**11:58 AM**
**02/21/23**
**Accrual Basis**

# MULVADI CORPORATION
## Custom Transaction Detail Report
### January 2023

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Total HAWAII STATE TAX COLLECTOR-GET | | | | | | | | -1,224.76 |
| | | | | | | | | | |
| **HEARTLAND** | | | | | | | | | |
| | | Check | 01/03/2023 | EFT | HEARTLAND | 1/3/23 | √ | HEARTLAND FEES | -238.93 |
| | | Check | 01/03/2023 | EFT | HEARTLAND | 1/3/23 | √ | HEARTLAND FEES | -401.65 |
| | Total HEARTLAND | | | | | | | | -640.58 |
| | | | | | | | | | |
| **HUFF & PUFF** | | | | | | | | | |
| | | Bill Pmt -Check | 01/09/2023 | 1041 | HUFF & PUFF | 132023 | √ | Accounts Payable | -2,638.00 |
| | | Bill Pmt -Check | 01/11/2023 | 1044 | HUFF & PUFF | | √ | Accounts Payable | -3,044.52 |
| | | Bill Pmt -Check | 01/23/2023 | 1069 | HUFF & PUFF | 1162023 | √ | Accounts Payable | -949.73 |
| | Total HUFF & PUFF | | | | | | | | -6,632.25 |
| | | | | | | | | | |
| **INTEGRATED BUSINESS SOLUTIONS LEASING** | | | | | | | | | |
| | | Bill Pmt -Check | 01/13/2023 | EFT | INTEGRATED BUSINESS SOLUTIONS LEASING | 78599741- ENTERED ONLIN | √ | Accounts Payable | -99.00 |
| | Total INTEGRATED BUSINESS SOLUTIONS LEASING | | | | | | | | -99.00 |
| | | | | | | | | | |
| **INTEGRATED BUSINESS SOLUTIONS OF HAWAII** | | | | | | | | | |
| | | Bill Pmt -Check | 01/17/2023 | 1048 | INTEGRATED BUSINESS SOLUTIONS OF HAWAI | 400131 | √ | Accounts Payable | -48.17 |
| | Total INTEGRATED BUSINESS SOLUTIONS OF HAWAII | | | | | | | | -48.17 |
| | | | | | | | | | |
| **ISLANDS MARKETING** | | | | | | | | | |
| | | Bill Pmt -Check | 01/11/2023 | 1046 | ISLANDS MARKETING | 142608 | | Accounts Payable | -596.97 |
| | Total ISLANDS MARKETING | | | | | | | | -596.97 |
| | | | | | | | | | |
| **JEFFREY D. BLACKWELL / V** | | | | | | | | | |
| | | Check | 01/04/2023 | 1037 | JEFFREY D. BLACKWELL / V | SERVICES 12/16/22 - 12/30/2 | √ | Outside Services | -1,720.00 |
| | | Check | 01/17/2023 | 1061 | JEFFREY D. BLACKWELL / V | SERVICES 1/1/23 - 1/15/23 | √ | Outside Services | -1,762.00 |
| | | Check | 01/27/2023 | 1076 | JEFFREY D. BLACKWELL / V | 2022 NOV | √ | Commissions | -1,700.00 |
| | Total JEFFREY D. BLACKWELL / V | | | | | | | | -5,182.00 |
| | | | | | | | | | |
| **KAIULANI SPICES** | | | | | | | | | |
| | | Bill Pmt -Check | 01/17/2023 | 1050 | KAIULANI SPICES | 9920 | √ | Accounts Payable | -5,270.22 |
| | | Bill Pmt -Check | 01/17/2023 | 1053 | KAIULANI SPICES | 9966 | √ | Accounts Payable | -1,959.75 |
| | | Bill Pmt -Check | 01/23/2023 | 1071 | KAIULANI SPICES | | | Accounts Payable | -1,395.95 |
| | Total KAIULANI SPICES | | | | | | | | -8,625.92 |
| | | | | | | | | | |
| **KONA SELF STORAGE** | | | | | | | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 13 of 59

**11:58 AM**
**02/21/23**
**Accrual Basis**

**MULVADI CORPORATION**
# Custom Transaction Detail Report
**January 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Pmt -Check | 01/03/2023 | CC | KONA SELF STORAGE | 26087 | √ | Accounts Payable | -196.34 |
| | | Bill Pmt -Check | 01/20/2023 | CC | KONA SELF STORAGE | 400456 | √ | Accounts Payable | -142.15 |
| Total KONA SELF STORAGE | | | | | | | | | -338.49 |
| | | | | | | | | | |
| **KYLE KONDO** | | | | | | | | | |
| | | Check | 01/17/2023 | 1057 | KYLE KONDO | 2022 DEC | | Commissions | -667.03 |
| | | Check | 01/30/2023 | 1087 | KYLE KONDO | 2022 NOV | | Commissions | -604.02 |
| Total KYLE KONDO | | | | | | | | | -1,271.05 |
| | | | | | | | | | |
| **M C I** | | | | | | | | | |
| | | Bill Pmt -Check | 01/19/2023 | 1064 | M C I | (808) 541-9669 ACCT#08690 | √ | Accounts Payable | -51.20 |
| Total M C I | | | | | | | | | -51.20 |
| | | | | | | | | | |
| **M I S C E L L A N I O U S VEND.** | | | | | | | | | |
| | | Bill Pmt -Check | 01/26/2023 | CC | M I S C E L L A N I O U S VEND. | 12623 | √ | Accounts Payable | -15.00 |
| Total M I S C E L L A N I O U S VEND. | | | | | | | | | -15.00 |
| | | | | | | | | | |
| **NORTHWESTERN MUTUAL FINANCIAL NETWORK** | | | | | | | | | |
| | | Bill Pmt -Check | 01/24/2023 | EFT | NORTHWESTERN MUTUAL FINANCIAL NETWOR | 1/24/23 | √ | Accounts Payable | -204.06 |
| Total NORTHWESTERN MUTUAL FINANCIAL NETWORK | | | | | | | | | -204.06 |
| | | | | | | | | | |
| **OCEANIC CABLE/ SPECTRUM** | | | | | | | | | |
| | | Bill Pmt -Check | 01/04/2023 | 1038 | OCEANIC CABLE/ SPECTRUM | ACCT NUMBER 8109 10 100 | √ | Accounts Payable | -300.88 |
| | | Bill Pmt -Check | 01/25/2023 | 1075 | OCEANIC CABLE/ SPECTRUM | ACCT NUMBER 8109 10 100 365468 | | Accounts Payable | -300.88 |
| Total OCEANIC CABLE/ SPECTRUM | | | | | | | | | -601.76 |
| | | | | | | | | | |
| **OFFICE DEPOT** | | | | | | | | | |
| | | Bill Pmt -Check | 01/03/2023 | CC | OFFICE DEPOT | 285533270-001 | √ | Accounts Payable | -16.99 |
| | | Bill Pmt -Check | 01/04/2023 | CC | OFFICE DEPOT | 285512223-001 | √ | Accounts Payable | -243.39 |
| | | Bill Pmt -Check | 01/17/2023 | CC | OFFICE DEPOT | 285533269-1 | √ | Accounts Payable | -18.76 |
| Total OFFICE DEPOT | | | | | | | | | -279.14 |
| | | | | | | | | | |
| **OILS OF ALOHA** | | | | | | | | | |
| | | Bill Pmt -Check | 01/30/2023 | 1082 | OILS OF ALOHA | 1222148 | √ | Accounts Payable | -814.05 |
| Total OILS OF ALOHA | | | | | | | | | -814.05 |
| | | | | | | | | | |
| **OREILLY AUTO** | | | | | | | | | |
| | | Bill Pmt -Check | 01/24/2023 | CC | OREILLY AUTO | 12423 | √ | Accounts Payable | -86.36 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 14 of 59

# MULVADI CORPORATION
## Custom Transaction Detail Report
### January 2023

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Pmt -Check | 01/27/2023 | CC | OREILLY AUTO | 12723 | √ | Accounts Payable | -72.74 |
| | | Bill Pmt -Check | 01/30/2023 | CC | OREILLY AUTO | 13023 | √ | Accounts Payable | -127.72 |
| Total OREILLY AUTO | | | | | | | | | -286.82 |
| | | | | | | | | | |
| **PACIFIC GUARDIAN LIFE** | | | | | | | | | |
| | | Bill Pmt -Check | 01/09/2023 | 1042 | PACIFIC GUARDIAN LIFE | Group No. 38454 / Acct. no. 1 | √ | Accounts Payable | -1,768.97 |
| Total PACIFIC GUARDIAN LIFE | | | | | | | | | -1,768.97 |
| | | | | | | | | | |
| **PAULA KAWASUGI / V** | | | | | | | | | |
| | | Check | 01/17/2023 | 1058 | PAULA KAWASUGI / V | 2022 DEC | √ | Commissions | -53.76 |
| | | Check | 01/30/2023 | 1088 | PAULA KAWASUGI / V | 2022 NOV | | Commissions | -23.09 |
| Total PAULA KAWASUGI / V | | | | | | | | | -76.85 |
| | | | | | | | | | |
| **RAY MIYAZONO / V** | | | | | | | | | |
| | | Check | 01/17/2023 | 1059 | RAY MIYAZONO / V | 2022 DEC | √ | Commissions | -557.73 |
| | | Check | 01/30/2023 | 1089 | RAY MIYAZONO / V | 2022 NOV | | Commissions | -161.12 |
| Total RAY MIYAZONO / V | | | | | | | | | -718.85 |
| | | | | | | | | | |
| **SAVOR BRANDS INC.** | | | | | | | | | |
| | | Bill Pmt -Check | 01/10/2023 | 1043 | SAVOR BRANDS INC. | 7066 / ELLEN230106 | √ | Accounts Payable | -2,180.85 |
| | | Bill Pmt -Check | 01/31/2023 | 1092 | SAVOR BRANDS INC. | 120-7028- REF ORDER 7019 DATED | | Accounts Payable | -5,000.00 |
| Total SAVOR BRANDS INC. | | | | | | | | | -7,180.85 |
| | | | | | | | | | |
| **SHELL** | | | | | | | | | |
| | | Bill Pmt -Check | 01/20/2023 | CC | SHELL | 12023 | √ | Accounts Payable | -98.30 |
| | | Bill Pmt -Check | 01/24/2023 | CC | SHELL | 12423 | √ | Accounts Payable | -75.88 |
| Total SHELL | | | | | | | | | -174.18 |
| | | | | | | | | | |
| **SHOPIFY** | | | | | | | | | |
| | | Bill Pmt -Check | 01/11/2023 | CC | SHOPIFY | 164525928 | √ | Accounts Payable | -486.12 |
| | | Bill Pmt -Check | 01/12/2023 | CC | SHOPIFY | 164667278 | √ | Accounts Payable | -188.53 |
| Total SHOPIFY | | | | | | | | | -674.65 |
| | | | | | | | | | |
| **T-MOBILE** | | | | | | | | | |
| | | Bill Pmt -Check | 01/19/2023 | 1065 | T-MOBILE | 1/25/23 | | Accounts Payable | -220.43 |
| Total T-MOBILE | | | | | | | | | -220.43 |
| | | | | | | | | | |
| **TAI LEE / TAI POLYTHENE OF HAWAII, INC.** | | | | | | | | | |

**11:58 AM**
**02/21/23**
**Accrual Basis**

**MULVADI CORPORATION**
# Custom Transaction Detail Report
**January 2023**

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 01/05/2023 | 1039 | TAI LEE / TAI POLYTHENE OF HAWAII, INC. | 190942 | √ | Accounts Payable | -1,225.44 |
| | Bill Pmt -Check | 01/18/2023 | 1062 | TAI LEE / TAI POLYTHENE OF HAWAII, INC. | 191143 | √ | Accounts Payable | -868.32 |
| Total TAI LEE / TAI POLYTHENE OF HAWAII, INC. | | | | | | | | -2,093.76 |
| | | | | | | | | |
| **TENKA FLEXIBLE PACAGING INC** | | | | | | | | |
| | Bill Pmt -Check | 01/09/2023 | CC | TENKA FLEXIBLE PACAGING INC | 200043 | √ | Accounts Payable | -470.00 |
| | Bill Pmt -Check | 01/17/2023 | CC | TENKA FLEXIBLE PACAGING INC | 200178 | √ | Accounts Payable | -198.00 |
| Total TENKA FLEXIBLE PACAGING INC | | | | | | | | -668.00 |
| | | | | | | | | |
| **TERRA-NOVA MARKETING LLC** | | | | | | | | |
| | Check | 01/17/2023 | 1060 | TERRA-NOVA MARKETING LLC | 2022 DEC | | Commissions | -319.98 |
| Total TERRA-NOVA MARKETING LLC | | | | | | | | -319.98 |
| | | | | | | | | |
| **TEXACO** | | | | | | | | |
| | Bill Pmt -Check | 01/03/2023 | CC | TEXACO | 6427-10323 | √ | Accounts Payable | -95.15 |
| | Bill Pmt -Check | 01/11/2023 | CC | TEXACO | 11123 | √ | Accounts Payable | -103.60 |
| | Bill Pmt -Check | 01/19/2023 | CC | TEXACO | 11923 | √ | Accounts Payable | -100.00 |
| | Bill Pmt -Check | 01/25/2023 | CC | TEXACO | 12523 | √ | Accounts Payable | -45.98 |
| Total TEXACO | | | | | | | | -344.73 |
| | | | | | | | | |
| **THE MOORE FINANCIAL GROUP LLC** | | | | | | | | |
| | Bill Pmt -Check | 01/23/2023 | 1073 | THE MOORE FINANCIAL GROUP LLC | MC-0123 | | Accounts Payable | -510.99 |
| Total THE MOORE FINANCIAL GROUP LLC | | | | | | | | -510.99 |
| | | | | | | | | |
| **UHA** | | | | | | | | |
| | Bill Pmt -Check | 01/23/2023 | 1072 | UHA | 2/1/23 | | Accounts Payable | -3,894.53 |
| Total UHA | | | | | | | | -3,894.53 |
| | | | | | | | | |
| **USPS** | | | | | | | | |
| | Bill Pmt -Check | 01/13/2023 | CC | USPS | 11323 | √ | Accounts Payable | -14.34 |
| | Bill Pmt -Check | 01/13/2023 | CC | USPS | 11323A | √ | Accounts Payable | -71.80 |
| | Bill Pmt -Check | 01/20/2023 | CC | USPS | 1/20/23 | √ | Accounts Payable | -47.80 |
| | Bill Pmt -Check | 01/31/2023 | CC | USPS | 13123 | √ | Accounts Payable | -35.00 |
| Total USPS | | | | | | | | -168.94 |
| | | | | | | | | |
| **YOUNG BROTHERS, LTD.** | | | | | | | | |
| | Bill Pmt -Check | 01/03/2023 | CC | YOUNG BROTHERS, LTD. | 04147661/ BL26222654/ CAN | √ | Accounts Payable | -280.32 |
| | Bill Pmt -Check | 01/06/2023 | CC | YOUNG BROTHERS, LTD. | 04152785/ BL37935838/ TER | √ | Accounts Payable | -104.15 |

# MULVADI CORPORATION
## Custom Transaction Detail Report
**January 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Pmt -Check | 01/09/2023 | CC | YOUNG BROTHERS, LTD. | | √ | Accounts Payable | -195.45 |
| | | Bill Pmt -Check | 01/17/2023 | CC | YOUNG BROTHERS, LTD. | 04158089/ BL37935862/ TER | √ | Accounts Payable | -159.00 |
| | | Bill Pmt -Check | 01/23/2023 | CC | YOUNG BROTHERS, LTD. | 04162666/ BL37935888/ TER | √ | Accounts Payable | -156.71 |
| | | Bill Pmt -Check | 01/24/2023 | CC | YOUNG BROTHERS, LTD. | | √ | Accounts Payable | -348.09 |
| | | Bill Pmt -Check | 01/27/2023 | CC | YOUNG BROTHERS, LTD. | 04166150/ BL37935935/ 5K S | √ | Accounts Payable | -335.84 |
| | | Bill Pmt -Check | 01/30/2023 | CC | YOUNG BROTHERS, LTD. | 04166810/ BL 37935927/ D'IS | √ | Accounts Payable | -143.92 |
| Total YOUNG BROTHERS, LTD. | | | | | | | | | -1,723.48 |
| | | | | | | | | | |
| **CALEB DUHAY** | | | | | | | | | |
| | | Check | 01/04/2023 | 1036 | CALEB DUHAY | GAS EXPENSE | √ | Gas | -288.74 |
| Total CALEB DUHAY | | | | | | | | | -288.74 |
| | | | | | | | | | |
| **CHILD SUPPORT ENFORCEMENT AGENCY** | | | | | | | | | |
| | | Check | 01/05/2023 | 1002-10523 | CHILD SUPPORT ENFORCEMENT AGENCY | MAURICE BLACKWELL JR / | √ | Child Support | -388.00 |
| | | Check | 01/24/2023 | 1003-12423 | CHILD SUPPORT ENFORCEMENT AGENCY | MAURICE BLACKWELL JR / FCP#1 | | Child Support | -194.00 |
| Total CHILD SUPPORT ENFORCEMENT AGENCY | | | | | | | | | -582.00 |
| | | | | | | | | | |
| **No name** | | | | | | | | | |
| | | Check | 01/04/2023 | DD | | PPE: 12/16/22 - 12/31/22 | √ | -SPLIT- | -13,575.41 |
| | | Check | 01/18/2023 | DD | | PPE: 1/1/23 - 1/15/23 | √ | -SPLIT- | -13,833.77 |
| Total no name | | | | | | | | | -27,409.18 |
| | | | | | | | | | |
| **TOTAL** | | | | | | | | | **-176,835.03** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 17 of 59

# EXHIBIT E

# MULVADI CORPORATION
## Unpaid Bills Detail- MOR REPORT
**As of January 31, 2023**

| | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **BLUE DIAMOND GROWERS** | | | | | | |
| | Bill | 01/31/2023 | 90329545 | 04/01/2023 | | 20,949.03 |
| Total BLUE DIAMOND GROWERS | | | | | | 20,949.03 |
| | | | | | | |
| **C P B / V** | | | | | | |
| | Check | 08/06/2014 | EFT | | | -310.00 |
| Total C P B / V | | | | | | -310.00 |
| | | | | | | |
| **CANCINO FAMILY FARMS** | | | | | | |
| | Bill | 01/30/2023 | 640402 | 03/01/2023 | | 34,280.55 |
| Total CANCINO FAMILY FARMS | | | | | | 34,280.55 |
| | | | | | | |
| **CITY AND COUNTY OF HONOLULU** | | | | | | |
| | Bill | 12/15/2022 | 013123A | 01/14/2023 | 17 | 364.88 |
| Total CITY AND COUNTY OF HONOLULU | | | | | | 364.88 |
| | | | | | | |
| **HAWAII'S BEST HAWAIIAN HAUPIA, LLC** | | | | | | |
| | Bill | 01/24/2023 | 504954 | 03/10/2023 | | 2,198.43 |
| | Bill | 01/30/2023 | 504956 | 03/16/2023 | | 2,396.92 |
| | Bill | 01/31/2023 | 504957 | 03/17/2023 | | 1,688.40 |
| Total HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | | | | 6,283.75 |
| | | | | | | |
| **OILS OF ALOHA** | | | | | | |
| | Bill | 01/30/2023 | 123192 | 03/01/2023 | | 814.05 |
| Total OILS OF ALOHA | | | | | | 814.05 |
| | | | | | | |
| **SAVOR BRANDS INC.** | | | | | | |
| | Bill | 12/01/2022 | 6977 | 12/31/2022 | 31 | 3,323.76 |
| | Bill | 12/01/2022 | 6991 | 12/31/2022 | 31 | 1,318.26 |
| | Bill | 12/05/2022 | 120-7028- ORDR7019 | 01/04/2026 | | 150,576.20 |
| Total SAVOR BRANDS INC. | | | | | | 155,218.22 |
| | | | | | | |
| **TOTAL** | | | | | | **217,600.48** |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 19 of 59

# EXHIBIT F

# MULVADI CORPORATION
## A/R Aging Summary
### As of January 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **TERRA NOVA MARKETING LLC** | 9,390.73 | 1,969.80 | 0.00 | 0.00 | 0.00 | 11,360.53 |
| **THE ISLANDER GROUP** | 3,239.17 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.17 |
| **HOUSE OF ALOHA** | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.26 | 1,552.26 |
| **2R USA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **AAFES STORES** | | | | | | |
| AAFES KWA RETAIL STORE | 4,771.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,771.50 |
| AAFES #1721046 Ft. Shafter | 1,440.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.80 |
| AAFES #1721105 HALE KOA | 3,828.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,828.00 |
| AAFES # 1721005 Schofield | -464.10 | 0.00 | 0.00 | 0.00 | 0.00 | -464.10 |
| **Total AAFES STORES** | 9,576.20 | 0.00 | 0.00 | 0.00 | 0.00 | 9,576.20 |
| | | | | | | |
| **ABC  OFFICE** | | | | | | |
| ABC #93 (Kauai) | 696.78 | 0.00 | 0.00 | 0.00 | 440.09 | 1,136.87 |
| ABC #57 (Kauai) | 108.79 | 0.00 | 0.00 | 0.00 | 0.00 | 108.79 |
| ABC #77 (Kona) | 527.58 | 0.00 | 0.00 | 0.00 | 0.00 | 527.58 |
| ABC #63 (Kona) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #89 (Maui- Honolua) | 56.15 | 0.00 | 0.00 | 0.00 | 0.00 | 56.15 |
| ABC #92 (MAUI WAILEA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #43 (Maui) | 255.31 | 0.00 | 0.00 | 0.00 | 0.00 | 255.31 |
| ABC #39 | 57.89 | 0.00 | 0.00 | 0.00 | 0.00 | 57.89 |
| ABC #37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #31 | 391.80 | 0.00 | 0.00 | 0.00 | 0.00 | 391.80 |
| ABC #26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #101  (LV) | 84.23 | 112.30 | 0.00 | 0.00 | 0.00 | 196.53 |
| ABC #102  (LV) | 28.08 | 0.00 | 0.00 | 0.00 | 0.00 | 28.08 |
| ABC #103  (LV) | 0.00 | 28.08 | 0.00 | 0.00 | 0.00 | 28.08 |
| ABC #21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #8   (WAREHOUSE) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #888  (CATALOG) | -102.51 | 0.00 | 0.00 | 0.00 | 0.00 | -102.51 |
| ABC #87 (KO'OLINA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC #85 | 82.76 | 0.00 | 0.00 | 0.00 | 0.00 | 82.76 |
| ABC #98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total ABC  OFFICE** | 2,186.86 | 140.38 | 0.00 | 0.00 | 440.09 | 2,767.33 |
| | | | | | | |
| **ABC GUAM STORES** | | | | | | |
| ABC #509 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total ABC GUAM STORES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **ALII GLOBAL CORP** | 0.00 | 0.00 | 0.00 | 0.00 | 305.32 | 305.32 |
| **ALOHA BUBBLE SHACK** | 0.00 | 0.00 | 0.00 | 0.00 | 301.25 | 301.25 |
| **ALOHA EDIBLES, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 315.17 | 315.17 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 21 of 59

# MULVADI CORPORATION
# A/R Aging Summary
**As of January 31, 2023**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **AM. SALES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BIG ISLAND EATS AND SHAVE ICE LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 171.90 | 171.90 |
| **BLIND VENDORS OHANA, INC.** | 0.00 | 2,758.73 | 0.00 | 0.00 | 0.00 | 2,758.73 |
| **BUBBLE SHACK** | 0.00 | 0.00 | 0.00 | 0.00 | 8,992.41 | 8,992.41 |
| **CAFFE GIOVANNINI, LLC.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **COOKIE KITCHEN / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DON QUIJOTE STORES** | | | | | | |
| **D Q / DAIEI #4754 / Waipahu** | 2,972.09 | 0.00 | 0.00 | 0.00 | 0.00 | 2,972.09 |
| **D Q / DAIEI #4753 / Pearl City** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **D Q / DAIEI #4751 / Kaheka (60)** | 18,996.93 | 0.00 | 0.00 | 0.00 | 0.00 | 18,996.93 |
| **Total DON QUIJOTE STORES** | 21,969.02 | 0.00 | 0.00 | 0.00 | 0.00 | 21,969.02 |
| | | | | | | |
| **D. OTANI PRODUCE, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 36.18 | 36.18 |
| **DA KINE** | 0.00 | 0.00 | 0.00 | 0.00 | 895.46 | 895.46 |
| **DAE HAN SHIPPING** | 190.55 | 1,140.27 | 0.00 | 1,565.99 | 0.00 | 2,896.81 |
| **DEALER STORE HAWAII LLC** | 389.09 | 2,244.17 | 0.00 | 0.00 | 0.00 | 2,633.26 |
| **Denis Takata.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **EVER SHINE WORLDWIDE CO. LTD** | 0.00 | 0.00 | 0.00 | 0.00 | 9,203.00 | 9,203.00 |
| **F P- FOOD PANTRY General Ofc.** | | | | | | |
| **F P- KU'AI MKT #1404 (ILIKAI HOTEL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **F P- FOOD PANTRY #003 (1003)** | 1,092.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,092.24 |
| **F P- FOOD PANTRY #001 (1001)** | 760.59 | 0.00 | 0.00 | 0.00 | 0.00 | 760.59 |
| **F P- FOOD PANTRY WAREHOUSE #91** | 1,413.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,413.91 |
| **Total F P- FOOD PANTRY General Ofc.** | 3,266.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,266.74 |
| | | | | | | |
| **FOODLAND MAIN OFFICE** | | | | | | |
| **FOODLAND S 'N S #36 (STADIUM MKT.C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **FOODLAND S 'N S #25 BIG I. (KONA)** | 779.98 | 0.00 | 0.00 | 0.00 | 0.00 | 779.98 |
| **FOODLAND S 'N S #21 BIG I. (HILO)** | 656.82 | 0.00 | 0.00 | 0.00 | 0.00 | 656.82 |
| **FOODLAND MAUI #2809 (HAIKU MARKET)** | 132.06 | 0.00 | 0.00 | 0.00 | 0.00 | 132.06 |
| **FOODLAND MAUI #24 (PUKALANI)** | 257.18 | 0.00 | 0.00 | 0.00 | 0.00 | 257.18 |
| **FOODLAND MAUI #22 (LAHAINA)** | 581.30 | 0.00 | 0.00 | 0.00 | 0.00 | 581.30 |
| **FOODLAND KAUAI #30 (PRINCEVILLE)** | 720.59 | 0.00 | 0.00 | 0.00 | 0.00 | 720.59 |
| **FOODLAND FARMS #42 (LAHAINA)** | -13.27 | 0.00 | 0.00 | 0.00 | 0.00 | -13.27 |
| **FOODLAND FARMS #39 (BIG IS)** | 1,007.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.92 |
| **FOODLAND FARMS #11 (ALA MOANA)** | 2,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,035.00 |
| **FOODLAND FARMS # 9 NEW (PEARL CITY)** | 952.69 | 0.00 | 0.00 | 0.00 | 0.00 | 952.69 |
| **FOODLAND BIG IS #41 (VOLCANO)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **FOODLAND BIG I. #38 (WAIMEA)** | 1,317.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,317.25 |
| **FOODLAND #47 (LAIE GAS STATION)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **FOODLAND #43 (KAPOLEI)** | 1,969.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,969.80 |
| **FOODLAND #37 (KAILUA)** | 1,361.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.52 |
| **FOODLAND #32 (LAIE)** | 1,269.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,269.32 |
| **FOODLAND #27 (PUPUKEA)** | 435.56 | 0.00 | 0.00 | 0.00 | 0.00 | 435.56 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 22 of 59

# MULVADI CORPORATION
## A/R Aging Summary
**As of January 31, 2023**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **FOODLAND #19  (MILILANI)** | 1,193.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,193.01 |
| **FOODLAND #18  (DILLINGHAM)** | 378.23 | 0.00 | -6.99 | 0.00 | 0.00 | 371.24 |
| **FOODLAND #16  (EWA BEACH)** | 597.52 | 0.00 | 0.00 | 0.00 | 0.00 | 597.52 |
| **FOODLAND # 8  (KANEOHE)** | 1,277.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,277.67 |
| **FOODLAND # 3  (AINA HAINA)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **FOODLAND # 2  (SCHOOL ST.)** | 410.35 | 0.00 | 0.00 | 0.00 | 0.00 | 410.35 |
| **FOODLAND # 1  (MARKET CITY)** | 989.53 | 0.00 | 0.00 | 0.00 | 0.00 | 989.53 |
| **Total FOODLAND  MAIN OFFICE** | 18,310.03 | 0.00 | -6.99 | 0.00 | 0.00 | 18,303.04 |
| | | | | | | |
| **GLOBAL STARS, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 3,371.00 | 3,371.00 |
| **HQC - COMMISSARY STORES** | | | | | | |
| **H Q C   WHU    (HICKAM AFB)** | 5,075.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,075.52 |
| **H Q C   WHV    (KANEOHE MCB)** | 4,473.78 | 0.00 | 0.00 | 0.00 | 0.00 | 4,473.78 |
| **H Q C   WHW    (PEARL HARBOR NB)** | 3,923.98 | 0.00 | 0.00 | 0.00 | 0.00 | 3,923.98 |
| **H Q C   WHX     (SCHOFIELD BARRACKS)** | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| **Total HQC - COMMISSARY STORES** | 13,653.28 | 0.00 | 0.00 | 0.00 | 0.00 | 13,653.28 |
| | | | | | | |
| **HANA GIFT & SUNDRY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HASEGAWA GENERAL STORE** | 44.02 | 0.00 | 0.00 | 0.00 | 0.00 | 44.02 |
| **HAWAII COFFEE CONNECTION C.** | 4,954.25 | 2,874.30 | 1,437.15 | 2,844.15 | 54,423.88 | 66,533.73 |
| **HAWAIIAN COFFEE KINGS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HAWAIIAN HAPPY CAKES LLC** | 4,275.80 | 0.00 | 0.00 | 0.00 | 841.67 | 5,117.47 |
| **HAWAIIAN ROYAL TRADING CO.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HAWAIIAN WATER SPORTS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HELIO INTERNATIONAL** | 0.00 | 0.00 | 0.00 | 0.00 | 2,346.00 | 2,346.00 |
| **HILO HATTIE #10    (NIMITZ)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **I LOVE NALU CAFE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **JN AUTO GROUP** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **KAPALAMA CHEVRON** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **KING 7 MARKET** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **KJ UNLIMITED** | 0.00 | 0.00 | 0.00 | 0.00 | 4,878.14 | 4,878.14 |
| **KURA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **LEONARDS BAKERY** | 811.54 | 0.00 | 0.00 | 0.00 | 0.00 | 811.54 |
| **LONGS   DISTRICT OFFICE / HI** | | | | | | |
| **LONGS  BIG IS #2406  (KAWAIHAE)** | 96.18 | 0.00 | 0.00 | 0.00 | 0.00 | 96.18 |
| **LONGS  BIG IS #6870  (KEAAU)** | 884.76 | 771.09 | 0.00 | 0.00 | 0.00 | 1,655.85 |
| **LONGS  BIG IS #7098  (PAHOA)** | 1,518.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,518.51 |
| **LONGS  BIG IS #9227  (227-HILO)** | 639.18 | 711.39 | 0.00 | 0.00 | 0.00 | 1,350.57 |
| **LONGS  BIG IS #9249  (249-KONA)** | 0.00 | 0.00 | 0.00 | -26.53 | 0.00 | -26.53 |
| **LONGS  BIG IS #9620  (52-HILO)** | 1,178.87 | 56.68 | 0.00 | 0.00 | 0.00 | 1,235.55 |
| **LONGS  BIG IS #9936  (343-KONA)** | 148.34 | 0.00 | 0.00 | -11.00 | 0.00 | 137.34 |
| **LONGS  KAUAI #10474 (KOLOA)** | 303.46 | 0.00 | 0.00 | 0.00 | 0.00 | 303.46 |
| **LONGS  KAUAI #9189  (189-LIHUE)** | 1,810.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810.67 |
| **LONGS  KAUAI #9952  (380-KAPAA)** | 583.86 | 0.00 | -0.62 | 0.00 | 0.00 | 583.24 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of January 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| LONGS  MAUI #3059  (MAKAWAO) | 435.77 | 0.00 | -26.38 | 0.00 | 0.00 | 409.39 |
| LONGS  MAUI #9303  (303-KIHEI) | 504.22 | 0.00 | 0.00 | 0.00 | 0.00 | 504.22 |
| LONGS  MAUI #9663  (60-MAUI) | 874.45 | 34.65 | 0.00 | 0.00 | 0.00 | 909.10 |
| LONGS  MAUI #9877  (237-LAHAINA) | 156.48 | 0.00 | 0.00 | 0.00 | 0.00 | 156.48 |
| LONGS  MAUI #10060  (WAILUKU) | 369.24 | 11.00 | -15.83 | 0.00 | 0.00 | 364.41 |
| LONGS  OAHU #07107  (NANAKULI) | 1,150.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.12 |
| LONGS  OAHU #10081  (MAKIKI) | 2,027.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,027.38 |
| LONGS  OAHU #10153  (HAU'ULA) | 506.22 | 0.00 | 0.00 | 0.00 | 0.00 | 506.22 |
| LONGS  OAHU #10620  (AINA HAINA) | 848.23 | 0.00 | 0.00 | 0.00 | 0.00 | 848.23 |
| LONGS  OAHU #10621  (WAIKIKI) | 6,078.34 | 0.00 | 0.00 | 0.00 | 0.00 | 6,078.34 |
| LONGS  OAHU #10740  (HALEKAUWILA) | 0.00 | 368.13 | 0.00 | 0.00 | 0.00 | 368.13 |
| LONGS  OAHU #10780  (NIMITZ) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LONGS  OAHU #10988  (MAKAHA) | 745.10 | 0.00 | 0.00 | 0.00 | 0.00 | 745.10 |
| LONGS  OAHU #3070  (HALEIWA) | 363.91 | 0.00 | -123.81 | 0.00 | 0.00 | 240.10 |
| LONGS  OAHU #4405  (MIL MAUKA) | 104.06 | 0.00 | 0.00 | 0.00 | 0.00 | 104.06 |
| LONGS  OAHU #4728  (PEARL CITY MANANA) | 1,096.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,096.30 |
| LONGS  OAHU #7356  (EWA BEACH NEW STORE) | 261.90 | 0.00 | -24.87 | 0.00 | 0.00 | 237.03 |
| LONGS  OAHU #9164  (164-KAIMUKI) | 511.80 | 0.00 | 0.00 | 0.00 | 0.00 | 511.80 |
| LONGS  OAHU #9220  (23-KAHALA) | 4,365.07 | 0.00 | 0.00 | -24.67 | 0.00 | 4,340.40 |
| LONGS  OAHU #9182  (20-BISHOP ST) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LONGS  OAHU #9185  (185-HAWAII KAI) | 3,679.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,679.80 |
| LONGS  OAHU #9206  (21-ALA MOANA) | 2,110.56 | 4,295.22 | 0.00 | -14.11 | 0.00 | 6,391.67 |
| LONGS  OAHU #9228  (25-PALI) | 790.59 | 0.00 | -67.45 | 0.00 | 0.00 | 723.14 |
| LONGS  OAHU #9259  (259-WAIPAHU) | 779.73 | 0.00 | 0.00 | 0.00 | 0.00 | 779.73 |
| LONGS  OAHU #9275  (29-PEARL CITY) | 1,552.58 | 0.00 | -50.70 | 0.00 | 0.00 | 1,501.88 |
| LONGS  OAHU #9300  (300-WAHIAWA) | 1,453.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,453.28 |
| LONGS  OAHU #9317  (317-KAPOLEI) | 914.36 | 0.00 | -18.29 | 0.00 | 0.00 | 896.07 |
| LONGS  OAHU #9653  (57-KAM SHOP CTR) | 1,274.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,274.55 |
| LONGS  OAHU #9671  (62-KANEOHE) | 3,302.37 | 1,218.81 | 0.00 | 0.00 | 0.00 | 4,521.18 |
| LONGS  OAHU #9813  (92-PEARLRIDGE) | 468.18 | 0.00 | 0.00 | 0.00 | 0.00 | 468.18 |
| LONGS  OAHU #9825  (104-KAILUA) | 4,683.11 | 2,793.05 | 0.00 | 0.00 | 0.00 | 7,476.16 |
| LONGS  OAHU #9835  (116-MANOA) | 2,972.14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,972.14 |
| LONGS  OAHU #9864  (202-MIL MRKTPL) | 1,663.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,663.49 |
| LONGS  OAHU #9890  (254-MIL TWNCTR) | 706.31 | 0.00 | 0.00 | 0.00 | 0.00 | 706.31 |
| LONGS  OAHU #9953  (381-WINDWARD CITY) | 2,895.25 | 1,567.05 | 0.00 | 0.00 | 0.00 | 4,462.30 |
| LONGS  OAHU #9954  (382-MOILIILI) | 1,720.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,720.96 |
| LONGS  OAHU #9955  (383-SALT LAKE) | 1,052.08 | 965.10 | 0.00 | 0.00 | 0.00 | 2,017.18 |
| LONGS  OAHU #9956  (385-WAIANAE) | 943.50 | -43.14 | -77.74 | 0.00 | 0.00 | 822.62 |
| LONGS  OAHU #9988  (453-EWA BEACH) | 674.15 | 0.00 | 0.00 | 0.00 | 0.00 | 674.15 |
| LONGS  OAHU #H101  (WAREHOUSE) | 10,384.26 | 0.00 | 0.00 | 0.00 | 0.00 | 10,384.26 |
| **Total LONGS   DISTRICT OFFICE / HI** | 71,583.67 | 12,749.03 | -405.69 | -76.31 | 0.00 | 83,850.70 |
| | | | | | | |
| **M T H  DISTRIBUTORS / C** | 0.00 | 0.00 | 0.00 | 0.00 | 5,640.62 | 5,640.62 |
| **M&K DISTIBUTORS INC** | 2,572.80 | 0.00 | 4,438.08 | 0.00 | 0.00 | 7,010.88 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 24 of 59

# MULVADI CORPORATION
## A/R Aging Summary
**As of January 31, 2023**

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **MADE IN HAWAII 4U** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Made In Hawaii Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MALAMA STORES** | | | | | | |
| **MALAMA MARKET #2812 ISHIHARA MKT (KAUAI)** | 113.36 | 0.00 | 0.00 | 0.00 | 0.00 | 113.36 |
| **MALAMA MARKET #2808 (BIG IS MARRIOT)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MALAMA MARKET #2802 (Big Is)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MALAMA MARKET #2801** | 717.17 | 0.00 | 0.00 | 0.00 | 0.00 | 717.17 |
| **MALAMA MARKET #1006** | 236.38 | 0.00 | 0.00 | 0.00 | 0.00 | 236.38 |
| **Total MALAMA STORES** | 1,066.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.91 |
| | | | | | | |
| **MARUKAI STORES** | | | | | | |
| **MARUKAI (Kalihi)** | 1,244.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.89 |
| **Total MARUKAI STORES** | 1,244.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.89 |
| | | | | | | |
| **MASA'S CAFETERIA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MAUI GIFT SALES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MCCX STORES** | | | | | | |
| **MCAS K-BAY MARINE MART #15305** | 0.00 | 0.00 | -90.35 | 0.00 | 0.00 | -90.35 |
| **MCAS K-BAY MAIN EXCHANGE #15100** | 0.00 | 3,597.20 | 0.00 | 0.00 | 777.10 | 4,374.30 |
| **Total MCCX STORES** | 0.00 | 3,597.20 | -90.35 | 0.00 | 777.10 | 4,283.95 |
| | | | | | | |
| **MENEHUNE MAC / C** | 0.00 | 0.00 | 0.00 | 0.00 | 810.54 | 810.54 |
| **MERRILL MAUI VENTURES LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO - MAIL/PH ORDERS** | 0.00 | 0.00 | 0.00 | 0.00 | 1,628.86 | 1,628.86 |
| **MO CASH** | 0.00 | 0.00 | 0.00 | 0.00 | 8,470.21 | 8,470.21 |
| **MO CUMMINGS, VIRGINIA (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO DAVIS, Chuck (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO DEHAAN, Doreen (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO EICHINGER, SUSAN (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO HAASE, INGRID (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO HERMAN, SUSAN** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO JOHNSON, Donald** | 0.00 | 98.95 | 0.00 | 0.00 | 0.00 | 98.95 |
| **MO KONDRAT, Stanley** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO LEGWOLD, Rocky L.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MALLETT, Amy / (Janet Smith)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MARMON, Robert A. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MILLER, Eugene** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO PRICE, Estelle B. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO REED, KIMBERLY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO Rizzuto, Joann** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO STEADHAM, Steve** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO STONE Paul D. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO WHITNEY, Brian** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NATURAL WORLD** | 0.00 | 0.00 | 0.00 | 0.00 | 11,978.55 | 11,978.55 |

# MULVADI CORPORATION
# A/R Aging Summary
**As of January 31, 2023**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **NEX STORES** | | | | | | |
| NEX/ TOUCH N GO EWA #429 | 490.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.00 |
| NEX / THE MALL PEARL #437 | 9,423.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,423.00 |
| NEX / PEARL HARBOR FLEET STORE #727 | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 585.00 |
| NEX / IROQUOIS POINT #431 | 174.40 | 0.00 | 0.00 | 0.00 | 0.00 | 174.40 |
| NEX / HALSEY #427 | 447.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447.00 |
| NEX / FORD ISLAND #413 | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 585.00 |
| **Total NEX STORES** | 11,704.40 | 0.00 | 0.00 | 0.00 | 0.00 | 11,704.40 |
| | | | | | | |
| **NORTH SHORE MAC NUT CO** | 6,307.39 | 518.33 | 406.62 | 0.00 | 0.00 | 7,232.34 |
| **OILS OF ALOHA / C** | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **ONO ALOHA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Opening Balance 12/31/05** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PALI CAFE** | 0.00 | 0.00 | 0.00 | 0.00 | 150.65 | 150.65 |
| **POLYNESIAN CULTURAL CENTER** | 0.00 | 0.00 | -101.66 | 0.00 | 0.00 | -101.66 |
| **RAINBOW CASTLE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RB's ICE CREAM DESSERTS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RESORT TO RETAIL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RETAIL DISPLAY & DESIGN** | 0.00 | 0.00 | 0.00 | 0.00 | 9,088.05 | 9,088.05 |
| **ROYAL MINI MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SAFEWAY -  MAIN OFFICE** | | | | | | |
| SAFEWAY #1117 (KONA) | 1,113.64 | 316.02 | 0.00 | 258.81 | 253.28 | 1,941.75 |
| SAFEWAY #215 (HAWAII KAI) | 1,495.66 | 941.68 | 0.00 | 0.00 | 0.00 | 2,437.34 |
| SAFEWAY #214 (WAIMALU) | 1,889.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,889.69 |
| SAFEWAY #203 (PALI) | 362.50 | 0.00 | 0.00 | 0.00 | 0.00 | 362.50 |
| SAFEWAY #204 (MANOA) | 442.05 | 740.48 | 0.00 | 0.00 | 0.00 | 1,182.53 |
| SAFEWAY #205 (ENCHANTED LAKE) | 700.38 | 0.00 | 0.00 | 0.00 | 0.00 | 700.38 |
| SAFEWAY #207 (KANEOHE) | 713.48 | 816.36 | 0.00 | 0.00 | -108.19 | 1,421.65 |
| SAFEWAY #211 (SALT LAKE) | 1,526.58 | 0.00 | 0.00 | 224.62 | -107.23 | 1,643.97 |
| SAFEWAY #275 (WAIKELE) | 1,178.51 | 0.00 | 0.00 | 0.00 | -418.70 | 759.81 |
| SAFEWAY #280 (KAHULUI) | 473.50 | 0.00 | 0.00 | 0.00 | 0.00 | 473.50 |
| SAFEWAY #1087 (KAILUA) | 2,258.49 | 0.00 | 0.00 | 363.80 | 5.60 | 2,627.89 |
| SAFEWAY #1209 (KAUAI) | 579.12 | 0.00 | 0.00 | 0.00 | 3.45 | 582.57 |
| SAFEWAY #1222 (LAHAINA) | 827.19 | 0.00 | 0.00 | 0.00 | 4.88 | 832.07 |
| SAFEWAY #1263 (KAPOLEI) | 2,267.31 | 0.00 | 0.00 | 96.46 | -1.30 | 2,362.47 |
| SAFEWAY #1500 (KIHEI) | 299.16 | 248.85 | 0.00 | 0.00 | 6.46 | 554.47 |
| SAFEWAY #1501 (KONA)CLOSING | 0.00 | 0.00 | 0.00 | 0.00 | -10.38 | -10.38 |
| SAFEWAY #2208 (AIKAHI KAILUA) | 0.00 | 0.00 | 0.00 | 0.00 | -202.06 | -202.06 |
| SAFEWAY #2218 (MILILANI) | 0.00 | 0.00 | 0.00 | 0.00 | -278.90 | -278.90 |
| SAFEWAY #2747 (KAPAHULU) | 4,106.59 | 944.62 | 0.00 | 0.00 | -34.09 | 5,017.12 |
| SAFEWAY #2893 (HILO) | 126.64 | 0.00 | 379.92 | 0.00 | -50.28 | 456.28 |
| SAFEWAY #2894 (LIHUE) | 510.84 | 0.00 | 0.00 | 0.00 | 0.00 | 510.84 |
| SAFEWAY #2897 (EWA) | 714.48 | 0.00 | 0.00 | 290.02 | -151.71 | 852.79 |
| SAFEWAY #2944 (BERETANIA) | 4,032.79 | 0.00 | 0.00 | 126.00 | -158.33 | 4,000.46 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 26 of 59

# MULVADI CORPORATION
## A/R Aging Summary
**As of January 31, 2023**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| SAFEWAY #3092 (WAILUKU) | 407.65 | 0.00 | 0.00 | 0.00 | -159.20 | 248.45 |
| **Total SAFEWAY - MAIN OFFICE** | 26,026.25 | 4,008.01 | 379.92 | 1,359.71 | -1,406.70 | 30,367.19 |
| | | | | | | |
| **SAN DIEGO COFFEE CO.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SEAFOOD CITY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SINALOA MARKETING & DISTRIBUTION** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **STAR MARKETS  MAIN** | | | | | | |
| STAR MARKETS #10  (MILILANI T.CTR.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STAR MARKETS #01  (MOILIILI) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total STAR MARKETS  MAIN** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **STATE OF HAWAII / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUEOKA'S ABC #96** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUNSET MINI MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SURF & SEA, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SWELL BLUE, INC.** | 1,445.39 | 0.00 | 564.41 | 0.00 | 0.00 | 2,009.80 |
| **TAMURA'S** | 484.11 | 328.89 | 0.00 | 0.00 | 0.00 | 813.00 |
| **TAMURA'S HAU'ULA** | 0.00 | 641.19 | 0.00 | 0.00 | 0.00 | 641.19 |
| **TAMURAS KALAELOA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TARGET CORPORATION** | | | | | | |
| TARGET #2870 (ALA MOANA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TARGET #2697 (KAILUA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TARGET #2412 (KONA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TARGET #2411 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TARGET #2410 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total TARGET CORPORATION** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **TENIZZA LIMITED** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **THERAPY ON THE GO** | 0.00 | 0.00 | 0.00 | 0.00 | 703.50 | 703.50 |
| **TIMES  SUPERMARKET LTD.** | | | | | | |
| TIMES #32 (BIG SAVE KOLOA KAUAI) | 945.51 | 296.68 | 0.00 | 0.00 | 0.00 | 1,242.19 |
| TIMES #31 (BIG SAVE KAPAA KAUAI) | 252.66 | 264.11 | 0.00 | 0.00 | 0.00 | 516.77 |
| TIMES # 33 (BIG WAVE WAIMEA KAUAI) | 621.10 | 88.04 | 0.00 | 0.00 | 0.00 | 709.14 |
| TIMES # 30 (BIG SAVE HANALEI KAUAI) | 725.41 | 384.71 | 0.00 | 0.00 | 0.00 | 1,110.12 |
| TIMES # 29 (BIG SAVE ELEELE KAUAI) | 560.80 | 236.38 | 0.00 | 0.00 | 0.00 | 797.18 |
| TIMES # 28 (MILILANI) | 2,800.99 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.99 |
| TIMES # 27 (KIHEI) | 725.41 | 0.00 | 0.00 | 0.00 | 0.00 | 725.41 |
| TIMES # 26 (LIHUE KAUAI) | 489.04 | 132.06 | 0.00 | 0.00 | 0.00 | 621.10 |
| TIMES # 24 (LAHAINA) | 0.00 | 1,519.09 | 0.00 | 0.00 | 0.00 | 1,519.09 |
| TIMES # 18  KUNIA | 2,250.39 | 0.00 | 686.25 | 0.00 | 465.32 | 3,401.96 |
| TIMES # 14  KAIMUKI | 701.39 | 662.67 | 0.00 | 0.00 | 0.00 | 1,364.06 |
| TIMES # 12  WAIMALU | 921.59 | 0.00 | 618.98 | 0.00 | 0.00 | 1,540.57 |
| TIMES # 11  LILIHA | 625.71 | 261.16 | 0.00 | 0.00 | 0.00 | 886.87 |
| TIMES # 10  TMPL VALLEY | 990.73 | 644.36 | 0.00 | 0.00 | 0.00 | 1,635.09 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 27 of 59

# MULVADI CORPORATION
## A/R Aging Summary
**As of January 31, 2023**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| TIMES # 9 AIEA | 1,092.84 | 0.00 | 540.59 | 0.00 | 0.00 | 1,633.43 |
| TIMES # 8 BERETANIA | 995.71 | 573.02 | 0.00 | 0.00 | 0.00 | 1,568.73 |
| TIMES # 6 WAIPAHU | 2,017.18 | 0.00 | 0.00 | 0.00 | 0.00 | 2,017.18 |
| TIMES # 4 KANEOHE | 900.08 | 1,259.09 | 0.00 | 0.00 | 0.00 | 2,159.17 |
| TIMES # 3 KAILUA | 1,802.77 | 661.46 | 0.00 | 0.00 | 0.00 | 2,464.23 |
| TIMES # 2 KAHALA | 1,219.17 | 712.59 | 0.00 | 0.00 | 0.00 | 1,931.76 |
| TIMES # 1 McCULLY | 798.72 | 584.80 | 0.00 | 0.00 | 0.00 | 1,383.52 |
| TIMES # (KALIHI) | 1,310.16 | 86.25 | 0.00 | 0.00 | 0.00 | 1,396.41 |
| **Total TIMES SUPERMARKET LTD.** | 22,747.36 | 8,366.47 | 1,845.82 | 0.00 | 465.32 | 33,424.97 |
| | | | | | | |
| **TOSS & TURN BISTRO** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TROPICAL FARMS** | 0.00 | 241.40 | 0.00 | 0.00 | 0.00 | 241.40 |
| **TROPICAL RUSH** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **U DISTRIBUTION** | 0.00 | 0.00 | 0.00 | 0.00 | 4,108.44 | 4,108.44 |
| **UNITED STATES TREASURY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **VOWS IN PARADISE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WAIKIKI E MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WAIPIO SHELL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WAL-MART CORP. OFFICE** | | | | | | |
| WAL-MART (WEBSITE) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total WAL-MART CORP. OFFICE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **WALGREENS - MAIN OFFICE** | | | | | | |
| WALGREENS #10048 - A006 (KANEOHE) | 503.51 | 0.00 | 0.00 | 0.00 | 141.33 | 644.84 |
| WALGREENS #11118 - A558 (SCHOOL ST) | 0.00 | 0.00 | 0.00 | 0.00 | 83.38 | 83.38 |
| WALGREENS #12072 - B090 (KAP-FLAG SHIP) | 0.00 | 0.00 | 0.00 | 0.00 | -102.59 | -102.59 |
| WALGREENS #12466 - B227 (KAILUA) | 0.00 | 0.00 | 91.46 | 0.00 | 339.48 | 430.94 |
| WALGREENS #12786 - B418 (KAHULUI) | 0.00 | 0.00 | 0.00 | 0.00 | 366.32 | 366.32 |
| WALGREENS #13972 - B805 (BERETANIA) | 0.00 | 0.00 | 0.00 | 0.00 | 12.66 | 12.66 |
| WALGREENS #15079 - C168 (HAWAII KAI) | 961.78 | 0.00 | 0.00 | 0.00 | 491.76 | 1,453.54 |
| WALGREENS #15146 - B639 (EWA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.80 |
| **Total WALGREENS - MAIN OFFICE** | 1,465.29 | 0.00 | 91.46 | 0.00 | 1,333.14 | 2,889.89 |
| | | | | | | |
| **WATABE WEDDING** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WEBSITE ORDER** | 351.92 | 0.00 | 0.00 | -99.95 | 0.00 | 251.97 |
| **WHOLE FOODS MAIN** | | | | | | |
| WHOLE FOODS #10615 (Queen) | 27.14 | 0.00 | 0.00 | 0.00 | 0.00 | 27.14 |
| WHOLE FOODS #10368 (Kailua) | 641.19 | 0.00 | 0.00 | 0.00 | 0.00 | 641.19 |
| WHOLE FOODS #10363 (Kahala) | 160.30 | 0.00 | 0.00 | 0.00 | 0.00 | 160.30 |
| **Total WHOLE FOODS MAIN** | 828.63 | 0.00 | 0.00 | 0.00 | 0.00 | 828.63 |
| | | | | | | |
| **TOTAL** | 240,086.29 | 41,677.12 | 8,558.77 | 5,593.59 | 131,897.01 | 427,812.78 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 28 of 59

# EXHIBIT 38



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00000340-0003531-0001-0006-TIMR8009810131230107

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
OPERATING ACCOUNT
PO BOX 235231
HONOLULU HI 96823

Last statement: December 31, 2022
This statement: January 31, 2023
Total days in statement period: 31

Page 1 of 10
████1286
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

## Business Regular Checking

| | |
|---|---|
| Account number | ████1286 |
| Low balance | $74,215.36 |
| Average balance | $130,366.74 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $173,995.68 |
| 01-03 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>010323████5477<br>MULVADI CORPORATIO | 49.48 | | 174,045.16 |
| 01-03 | ' Preauthorized Trnsfr<br>WFM PAYMENT<br>010323████8258<br>0000MULVADI CORPOR | 942.55 | | 174,987.71 |
| 01-03 | ' Fhb Xfer<br>CHECKING 8303 | | -6,556.81 | 168,430.90 |
| 01-03 | ' Fhb Xfer<br>CHECKING 6416 | | -13,600.00 | 154,830.90 |
| 01-03 | ' Debit Card Purchase<br>DDA PURCHASE<br>OFFICE DEPOT #959 800-463-3768HI | | -16.99 | 154,813.91 |
| 01-03 | Check 1014 | | -10,058.04 | 144,755.87 |
| 01-03 | Check 1020 | | -2,622.50 | 142,133.37 |
| 01-03 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>010323████2137<br>MULVADI CORPORATIO | | -238.93 | 141,894.44 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 30 of 59



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-03 | ' Preauthorized Trnsfr | | -401.65 | 141,492.79 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 010323 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-03 | Check 1002 | | -11,022.33 | 130,470.46 |
| 01-03 | Check 1004 | | -6,727.21 | 123,743.25 |
| 01-03 | Check 1007 | | -9,747.74 | 113,995.51 |
| 01-03 | Check 1013 | | -200.00 | 113,795.51 |
| 01-03 | Check 1017 | | -3,693.00 | 110,102.51 |
| 01-04 | ' Preauthorized Trnsfr | 289.36 | | 110,391.87 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 010423 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-04 | Deposit | 40,927.52 | | 151,319.39 |
| 01-04 | ' Debit Card Purchase | | -243.39 | 151,076.00 |
| | DDA PURCHASE | | | |
| | OFFICEMAX/OFFICEDE800-463-3768HI | | | |
| 01-04 | Check 1009 | | -260.54 | 150,815.46 |
| 01-04 | Check 1012 | | -220.27 | 150,595.19 |
| 01-04 | Check 1018 | | -49.83 | 150,545.36 |
| 01-04 | Check 1019 | | -1,929.60 | 148,615.76 |
| 01-04 | Check 1022 | | -2,761.14 | 145,854.62 |
| 01-04 | Check 1024 | | -48.17 | 145,806.45 |
| 01-05 | ' Preauthorized Trnsfr | 314.19 | | 146,120.64 |
| | WFM PAYMENT | | | |
| | 010523 ████8258 | | | |
| | 0000MULVADI CORPOR | | | |
| 01-05 | ' Preauthorized Trnsfr | 709.90 | | 146,830.54 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 010523 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-05 | Deposit | 4,239.59 | | 151,070.13 |
| 01-05 | ' Fhb Xfer | | -3,000.00 | 148,070.13 |
| | CHECKING 6416 | | | |
| 01-05 | Check 1039 | | -1,225.44 | 146,844.69 |
| 01-05 | Check 1026 | | -18,762.80 | 128,081.89 |
| 01-06 | ' Preauthorized Trnsfr | 1,673.18 | | 129,755.07 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 010623 ████2137 | | | |
| | MULVADI CORPORATIO | | | |
| 01-06 | ' Preauthorized Trnsfr | 2,133.18 | | 131,888.25 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0009MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 01-06 | ' Debit Card Purchase | | -108.05 | 131,780.20 |
| | DDA PURCHASE | | | |
| | 76 - WAIMALU AIEAHI | | | |
| 01-06 | Check 1023 | | -31,735.89 | 100,044.31 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 31 of 59

00000340-0003533-0002-0006-TIMR8009810131230107(00000340)-000003535





MULVADI CORPORATION
January 31, 2023

Page 3 of 10

██████1286

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-06 | Check  1027 | | -3,894.53 | 96,149.78 |
| 01-06 | Check  1037 | | -1,720.00 | 94,429.78 |
| 01-09 | ' Preauthorized Trnsfr | 49.48 | | 94,479.26 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 010923 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-09 | ' Preauthorized Trnsfr | 293.97 | | 94,773.23 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 010923 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-09 | ' Preauthorized Trnsfr | 1,180.65 | | 95,953.88 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230106*094 | | | |
| 01-09 | ' Preauthorized Trnsfr | 1,288.16 | | 97,242.04 |
| | WFM PAYMENT | | | |
| | 010923 ████3258 | | | |
| | 0000MULVADI CORPOR | | | |
| 01-09 | ' Preauthorized Trnsfr | 6,141.18 | | 103,383.22 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0009MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 01-09 | Deposit | 43,653.16 | | 147,036.38 |
| 01-09 | ' Debit Card Purchase | | -470.00 | 146,566.38 |
| | DDA PURCHASE | | | |
| | PACK PLUS CONVERTI909-9029429CA | | | |
| 01-09 | Check  1016 | | -8,503.29 | 138,063.09 |
| 01-09 | Check  1021 | | -4,728.63 | 133,334.46 |
| 01-09 | Check  1032 | | -18,831.18 | 114,503.28 |
| 01-09 | Check  1036 | | -288.74 | 114,214.54 |
| 01-10 | ' Preauthorized Trnsfr | 99.21 | | 114,313.75 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 011023 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-10 | ' Debit Card Purchase | | -82.99 | 114,230.76 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEMILILANIHI | | | |
| 01-10 | ' Debit Card Purchase | | -200.00 | 114,030.76 |
| | DDA PURCHASE | | | |
| | SQ *GRACEBLOOD LLCgosq.comMD | | | |
| 01-10 | Check  1043 | | -2,180.85 | 111,849.91 |
| 01-11 | ' Preauthorized Trnsfr | 300.95 | | 112,150.86 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 011123 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-11 | ' Debit Card Purchase | | -103.60 | 112,047.26 |
| | DDA PURCHASE | | | |
| | TEXACO 0098823 MILILANIHI | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 32 of 59

00000340-0003533-0002-0006-TIMR8009810131230107(00000340)-000003535



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

MULVADI CORPORATION
January 31, 2023

██████1286

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-11 | ' Debit Card Purchase | | -486.12 | 111,561.14 |
| | DDA PURCHASE | | | |
| | SHOPIFY* 164525928ELKIL | | | |
| 01-12 | ' Preauthorized Trnsfr | 351.92 | | 111,913.06 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 011223 ████████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-12 | ' Preauthorized Trnsfr | 3,113.65 | | 115,026.71 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230111*101 | | | |
| 01-12 | Deposit | 16,646.67 | | 131,673.38 |
| 01-12 | ' Debit Card Purchase | | -188.53 | 131,484.85 |
| | DDA PURCHASE | | | |
| | SHOPIFY* 164667278ELKIL | | | |
| 01-13 | ' Preauthorized Trnsfr | 3,203.80 | | 134,688.65 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230112*095 | | | |
| 01-13 | ' Preauthorized Trnsfr | 3,456.02 | | 138,144.67 |
| | WFM PAYMENT | | | |
| | 011323 ████8258 | | | |
| | 0000MULVADI CORPOR | | | |
| 01-13 | ' Debit Card Purchase | | -14.34 | 138,130.33 |
| | DDA PURCHASE | | | |
| | USPS.COM CLICKNSHI800-782-6724DC | | | |
| 01-13 | ' Debit Card Purchase | | -71.80 | 138,058.53 |
| | DDA PURCHASE | | | |
| | USPS.COM CLICKNSHI800-782-6724DC | | | |
| 01-13 | ' Debit Card Purchase | | -90.00 | 137,968.53 |
| | DDA PURCHASE | | | |
| | 76 - GOOSES EDGE WWAIPAHUHI | | | |
| 01-13 | ' Debit Card Purchase | | -99.01 | 137,869.52 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEHONOLULUHI | | | |
| 01-13 | ' Debit Card Purchase | | -209.52 | 137,660.00 |
| | DDA PURCHASE | | | |
| | FEDEX 561857063 800-4633339TN | | | |
| 01-17 | ' Preauthorized Trnsfr | 73.48 | | 137,733.48 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 011723 ████████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-17 | ' Preauthorized Trnsfr | 83.74 | | 137,817.22 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 011723 ████████5477 | | | |
| | MULVADI CORPORATIO | | | |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 33 of 59

00000340-0003535-0003-0006-TIMR8009810131230107(00000340)-000003537



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
January 31, 2023

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-17 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>011723 ████ 5477<br>MULVADI CORPORATIO | 118.98 | | 137,936.20 |
| 01-17 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>011723 ████ 5477<br>MULVADI CORPORATIO | 137.22 | | 138,073.42 |
| 01-17 | ' Preauthorized Trnsfr<br>WFM PAYMENT<br>011723 0000168258<br>0000MULVADI CORPOR | 691.21 | | 138,764.63 |
| 01-17 | Deposit | 18,317.12 | | 157,081.75 |
| 01-17 | Deposit | 21,638.97 | | 178,720.72 |
| 01-17 | ' Fhb Xfer<br>CHECKING 8303 | | -6,000.00 | 172,720.72 |
| 01-17 | ' Fhb Xfer<br>CHECKING 6416 | | -13,500.00 | 159,220.72 |
| 01-17 | ' Debit Card Purchase<br>DDA PURCHASE<br>OFFICEMAX/OFFICEDE800-463-3768HI | | -18.76 | 159,201.96 |
| 01-17 | ' Debit Card Purchase<br>DDA PURCHASE<br>YOUNG BROTHERS-PIE808-543-9311HI | | -159.00 | 159,042.96 |
| 01-17 | ' Debit Card Purchase<br>DDA PURCHASE<br>PACK PLUS CONVERTI909-9029429CA | | -198.00 | 158,844.96 |
| 01-17 | ' Preauthorized Trnsfr<br>LEASE DIRECT WEB PAY<br>011723 ████ 9741<br>STEVEN MULGREW | | -99.00 | 158,745.96 |
| 01-18 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>011823 ████ 5477<br>MULVADI CORPORATIO | 52.74 | | 158,798.70 |
| 01-18 | ' Fhb Xfer<br>CHECKING 6416 | | -2,000.00 | 156,798.70 |
| 01-18 | ' Debit Card Purchase<br>DDA PURCHASE<br>FEDEX 562246245 800-4633339TN | | -29.15 | 156,769.55 |
| 01-18 | Check 1030 | | -7,690.00 | 149,079.55 |
| 01-18 | Check 1031 | | -3,693.75 | 145,385.80 |
| 01-18 | Check 1035 | | -9,269.13 | 136,116.67 |
| 01-18 | Check 1038 | | -300.88 | 135,815.79 |
| 01-18 | Check 1041 | | -2,638.00 | 133,177.79 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 34 of 59



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-19 | ' Preauthorized Trnsfr | 249.98 | | 133,427.77 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 011923 (███████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-19 | ' Debit Card Purchase | | -100.00 | 133,327.77 |
| | DDA PURCHASE | | | |
| | TEXACO 0091053 PEARLHI | | | |
| 01-19 | Check 1042 | | -1,768.97 | 131,558.80 |
| 01-19 | Check 1028 | | -228.27 | 131,330.53 |
| 01-19 | Check 1033 | | -11,306.25 | 120,024.28 |
| 01-20 | ' Preauthorized Trnsfr | 208.71 | | 120,232.99 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 012023 ████████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-20 | ' Preauthorized Trnsfr | 5,638.17 | | 125,871.16 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0010MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 01-20 | ' Preauthorized Trnsfr | 5,674.15 | | 131,545.31 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230119*095 | | | |
| 01-20 | ' Debit Card Purchase | | -47.80 | 131,497.51 |
| | DDA PURCHASE | | | |
| | USPS.COM CLICKNSHI800-782-6724DC | | | |
| 01-20 | ' Debit Card Purchase | | -91.52 | 131,405.99 |
| | DDA PURCHASE | | | |
| | 76 - ROYAL KUNIA WAIPAHUHI | | | |
| 01-20 | ' Debit Card Purchase | | -92.80 | 131,313.19 |
| | DDA PURCHASE | | | |
| | FEDEX 562582308 800-4633339TN | | | |
| 01-20 | ' Debit Card Purchase | | -98.30 | 131,214.89 |
| | DDA PURCHASE | | | |
| | SHELL OIL 12578168HONOLULUHI | | | |
| 01-20 | ' Debit Card Purchase | | -142.15 | 131,072.74 |
| | DDA PURCHASE | | | |
| | MY SELF STORAGE SP808-322-7722HI | | | |
| 01-20 | Check 1029 | | -36,577.98 | 94,494.76 |
| 01-20 | Check 1049 | | -6,475.00 | 88,019.76 |
| 01-20 | Check 1052 | | -12,042.40 | 75,977.36 |
| 01-20 | Check 1061 | | -1,762.00 | 74,215.36 |
| 01-23 | ' Preauthorized Trnsfr | 52.74 | | 74,268.10 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 012323 (███████5477 | | | |
| | MULVADI CORPORATIO | | | |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 35 of 59

00000340-0003537-0004-0006-TIMR8009810131230107(00000340)-000003539



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-23 | ' Preauthorized Trnsfr | 77.00 | | 74,345.10 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 012323 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-23 | ' Preauthorized Trnsfr | 121.24 | | 74,466.34 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 012323 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-23 | ' Preauthorized Trnsfr | 1,019.49 | | 75,485.83 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0008MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 01-23 | Deposit | 21,402.37 | | 96,888.20 |
| 01-23 | ' Debit Card Purchase | | -57.59 | 96,830.61 |
| | DDA PURCHASE | | | |
| | CITY MILL PEARL CIAIEAHI | | | |
| 01-23 | ' Debit Card Purchase | | -156.71 | 96,673.90 |
| | DDA PURCHASE | | | |
| | YOUNG BROTHERS-PIE808-543-9311HI | | | |
| 01-23 | Check 1050 | | -5,270.22 | 91,403.68 |
| 01-23 | Check 1053 | | -1,959.75 | 89,443.93 |
| 01-23 | Check 1045 | | -1,352.14 | 88,091.79 |
| 01-23 | Check 1048 | | -48.17 | 88,043.62 |
| 01-23 | Check 1062 | | -868.32 | 87,175.30 |
| 01-24 | ' Preauthorized Trnsfr | 198.00 | | 87,373.30 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230123*101 | | | |
| 01-24 | ' Preauthorized Trnsfr | 208.21 | | 87,581.51 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 012423 ████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-24 | Deposit | 66,547.40 | | 154,128.91 |
| 01-24 | ' Fhb Xfer | | -2,000.00 | 152,128.91 |
| | CHECKING 8303 | | | |
| 01-24 | ' Debit Card Purchase | | -75.88 | 152,053.03 |
| | DDA PURCHASE | | | |
| | SHELL OIL 10010242WAIPAHUHI | | | |
| 01-24 | ' Debit Card Purchase | | -86.36 | 151,966.67 |
| | DDA PURCHASE | | | |
| | O'REILLY AUTO PARTMILILANIHI | | | |
| 01-24 | ' Debit Card Purchase | | -348.09 | 151,618.58 |
| | DDA PURCHASE | | | |
| | YOUNG BROTHERS-PIE808-543-9311HI | | | |
| 01-24 | Check 1034 | | -3,519.75 | 148,098.83 |
| 01-24 | Check 1074 | | -1,796.69 | 146,302.14 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 36 of 59

00000340-0003537-0004-0006-TIMR8009810131230107(00000340)-000003539



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-24 | ' Preauthorized Trnsfr | | -204.06 | 146,098.08 |
| | NORTHWESTERN MU ISA PYMENT | | | |
| | 012423 MULVADI CORP | | | |
| 01-25 | ' Preauthorized Trnsfr | 127.96 | | 146,226.04 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 012523 ████████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-25 | ' Debit Card Purchase | | -45.98 | 146,180.06 |
| | DDA PURCHASE | | | |
| | TEXACO 0095318 PEARLHI | | | |
| 01-25 | ' Preauthorized Trnsfr | | -610.00 | 145,570.06 |
| | ALLSTATE INS CO PREM PYMT | | | |
| | MULVADI CORP CONF NO#0000000001 | | | |
| | 075845 | | | |
| 01-25 | Check 1056 | | -640.81 | 144,929.25 |
| 01-25 | Check 1058 | | -53.76 | 144,875.49 |
| 01-26 | ' Preauthorized Trnsfr | 52.74 | | 144,928.23 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 012623 ████████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-26 | ' Preauthorized Trnsfr | 1,885.10 | | 146,813.33 |
| | WFM PAYMENT | | | |
| | 012623 ████████3258 | | | |
| | 0000MULVADI CORPOR | | | |
| 01-26 | ' Debit Card Purchase | | -15.00 | 146,798.33 |
| | DDA PURCHASE | | | |
| | ALOHA TOWER MARKETHONOLULUHI | | | |
| 01-26 | Check 1066 | | -9,042.00 | 137,756.33 |
| 01-26 | Check 1054 | | -1,224.32 | 136,532.01 |
| 01-27 | ' Preauthorized Trnsfr | 81.95 | | 136,613.96 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 012723 ████████5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-27 | ' Preauthorized Trnsfr | 3,125.40 | | 139,739.36 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0008MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230126*094 | | | |
| 01-27 | Deposit | 25,887.14 | | 165,626.50 |
| 01-27 | ' Debit Card Purchase | | -72.74 | 165,553.76 |
| | DDA PURCHASE | | | |
| | O'REILLY AUTO PARTMILILANIHI | | | |
| 01-27 | ' Debit Card Purchase | | -100.03 | 165,453.73 |
| | DDA PURCHASE | | | |
| | 76 - PEARL CITY PEARLHI | | | |
| 01-27 | ' Debit Card Purchase | | -100.17 | 165,353.56 |
| | DDA PURCHASE | | | |
| | AIM WAIPIO-GE 0051WAIPAHUHI | | | |

U.S. Bankruptcy Court - Hawaii    #22-00855    Dkt # 87    Filed  02/21/23    Page 37 of 59



00000340-0003539-0005-0006-TIMR8009810131230107(00000340)-000003541


# First Hawaiian Bank
Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-27 | ' Debit Card Purchase | | -335.84 | 165,017.72 |
| | DDA PURCHASE | | | |
| | YOUNG BROTHERS-PIE808-543-9311HI | | | |
| 01-30 | ' Preauthorized Trnsfr | 136.71 | | 165,154.43 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 013023 ▉▉▉5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-30 | ' Preauthorized Trnsfr | 271.20 | | 165,425.63 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 013023 ▉▉▉5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-30 | ' Preauthorized Trnsfr | 2,340.00 | | 167,765.63 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230127*100 | | | |
| 01-30 | Deposit | 28,555.38 | | 196,321.01 |
| 01-30 | ' Debit Card Purchase | | -47.23 | 196,273.78 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEWAIANAEHI | | | |
| 01-30 | ' Debit Card Purchase | | -127.72 | 196,146.06 |
| | DDA PURCHASE | | | |
| | O'REILLY AUTO PARTMILILANIHI | | | |
| 01-30 | ' Debit Card Purchase | | -143.92 | 196,002.14 |
| | DDA PURCHASE | | | |
| | YOUNG BROTHERS-PIE808-543-9311HI | | | |
| 01-30 | Check 1059 | | -557.73 | 195,444.41 |
| 01-31 | ' Preauthorized Trnsfr | 205.99 | | 195,650.40 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 013123 ▉▉▉5477 | | | |
| | MULVADI CORPORATIO | | | |
| 01-31 | ' Fhb Xfer | | -7,000.00 | 188,650.40 |
| | CHECKING 8303 | | | |
| 01-31 | ' Fhb Xfer | | -15,411.53 | 173,238.87 |
| | CHECKING 6416 | | | |
| 01-31 | ' Debit Card Purchase | | -35.00 | 173,203.87 |
| | DDA PURCHASE | | | |
| | USPS.COM CLICKNSHI800-782-6724DC | | | |
| 01-31 | Check 1011 | | -70.00 | 173,133.87 |
| 01-31 | Check 1044 | | -3,044.52 | 170,089.35 |
| 01-31 | Check 1064 | | -51.20 | 170,038.15 |
| 01-31 | Check 1069 | | -949.73 | 169,088.42 |
| 01-31 | Check 1076 | | -1,700.00 | 167,388.42 |
| 01-31 | Check 1082 | | -814.05 | 166,574.37 |
| 01-31 | ' Service Charge | | -10.00 | 166,564.37 |
| | EXCESS ITEM FEE | | | |
| 01-31 | **Ending totals** | 336,238.26 | -343,669.57 | **$166,564.37** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 38 of 59

00000340-0003539-0005-0006-TIMR8009810131230107(00000340)-000003541



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
January 31, 2023

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1002 | 01-03 | 11,022.33 | 1036 | 01-09 | 288.74 |
| 1004 * | 01-03 | 6,727.21 | 1037 | 01-06 | 1,720.00 |
| 1007 * | 01-03 | 9,747.74 | 1038 | 01-18 | 300.88 |
| 1009 * | 01-04 | 260.54 | 1039 | 01-05 | 1,225.44 |
| 1011 * | 01-31 | 70.00 | 1041 * | 01-18 | 2,638.00 |
| 1012 | 01-04 | 220.27 | 1042 | 01-19 | 1,768.97 |
| 1013 | 01-03 | 200.00 | 1043 | 01-10 | 2,180.85 |
| 1014 | 01-03 | 10,058.04 | 1044 | 01-31 | 3,044.52 |
| 1016 * | 01-09 | 8,503.29 | 1045 | 01-23 | 1,352.14 |
| 1017 | 01-03 | 3,693.00 | 1048 * | 01-23 | 48.17 |
| 1018 | 01-04 | 49.83 | 1049 | 01-20 | 6,475.00 |
| 1019 | 01-04 | 1,929.60 | 1050 | 01-23 | 5,270.22 |
| 1020 | 01-03 | 2,622.50 | 1052 * | 01-20 | 12,042.40 |
| 1021 | 01-09 | 4,728.63 | 1053 | 01-23 | 1,959.75 |
| 1022 | 01-04 | 2,761.14 | 1054 | 01-26 | 1,224.32 |
| 1023 | 01-06 | 31,735.89 | 1056 * | 01-25 | 640.81 |
| 1024 | 01-04 | 48.17 | 1058 * | 01-25 | 53.76 |
| 1026 * | 01-05 | 18,762.80 | 1059 | 01-30 | 557.73 |
| 1027 | 01-06 | 3,894.53 | 1061 * | 01-20 | 1,762.00 |
| 1028 | 01-19 | 228.27 | 1062 | 01-23 | 868.32 |
| 1029 | 01-20 | 36,577.98 | 1064 * | 01-31 | 51.20 |
| 1030 | 01-18 | 7,690.00 | 1066 * | 01-26 | 9,042.00 |
| 1031 | 01-18 | 3,693.75 | 1069 * | 01-31 | 949.73 |
| 1032 | 01-09 | 18,831.18 | 1074 * | 01-24 | 1,796.69 |
| 1033 | 01-19 | 11,306.25 | 1076 * | 01-31 | 1,700.00 |
| 1034 | 01-24 | 3,519.75 | 1082 * | 01-31 | 814.05 |
| 1035 | 01-18 | 9,269.13 | | | |

* Skip in check sequence

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 39 of 59



00000340-0003541-0006-0006-TIMR8009810131230107(00000340)-000003543



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00002069-0005813-0001-0002-TIMR8009810131230103

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
PAYROLL ACCOUNT
PO BOX 235231
HONOLULU HI 96823

Last statement: December 31, 2022
This statement: January 31, 2023
Total days in statement period: 31

Page 1 of 2
████ 6416
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

## Business Regular Checking

| | |
|---|---|
| Account number | ████ 6416 |
| Low balance | $451.32 |
| Average balance | $3,329.89 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $620.73 |
| 01-03 | Fhb Xfer | 13,600.00 | | 14,220.73 |
| | CHECKING 1286 | | | |
| 01-04 | Preauthorized Trnsfr | | -13,575.41 | 645.32 |
| | ADP WAGE PAY WAGE PAY | | | |
| | 010423 736063530614WPO | | | |
| | MULVADI CORPORATIO | | | |
| 01-04 | Check 1001 | | -194.00 | 451.32 |
| 01-05 | Fhb Xfer | 3,000.00 | | 3,451.32 |
| | CHECKING 1286 | | | |
| 01-05 | Preauthorized Trnsfr | | -1,034.26 | 2,417.06 |
| | AMERICAN FUNDS INVESTMENT | | | |
| | 010523 MULVADI CORPORA | | | |
| 01-13 | Preauthorized Trnsfr | | -1,060.22 | 1,356.84 |
| | AMERICAN FUNDS INVESTMENT | | | |
| | 011323 BRK95069 230111 | | | |
| | MULVADI CORPORATIO | | | |
| 01-17 | Fhb Xfer | 13,500.00 | | 14,856.84 |
| | CHECKING 1286 | | | |
| 01-18 | Fhb Xfer | 2,000.00 | | 16,856.84 |
| | CHECKING 1286 | | | |
| 01-18 | Preauthorized Trnsfr | | -13,833.77 | 3,023.07 |
| | ADP WAGE PAY WAGE PAY | | | |
| | 011823 927326745186WPO | | | |
| | MULVADI CORPORATIO | | | |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 40 of 59



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

<div style="writing-mode: vertical;">00002069-0005815-0002-0002-TIMR8009810131230103(00002069)-000005817</div>

MULVADI CORPORATION
January 31, 2023

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-25 | ' Preauthorized Trnsfr |  | -1,046.60 | 1,976.47 |
|  | AMERICAN FUNDS INVESTMENT |  |  |  |
|  | 012523 BRK95069 230124 |  |  |  |
|  | MULVADI CORPORATIO |  |  |  |
| 01-25 | Check 1002 |  | -388.00 | 1,588.47 |
| 01-31 | ' Fhb Xfer | 15,411.53 |  | 17,000.00 |
|  | CHECKING 1286 |  |  |  |
| 01-31 | ' Credit | 1.00 |  | 17,001.00 |
|  | CHCKSTORAGE CREDIT |  |  |  |
| 01-31 | **Ending totals** | **47,512.53** | **-31,132.26** | **$17,001.00** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1001 | 01-04 | 194.00 | 1002 | 01-25 | 388.00 |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 41 of 59

00002069-0005815-0002-0002-TIMR8009810131230103(00002069)-000005817



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00002267-0004533-0001-0001-TIMR8009810131230097

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
TAX ACCOUNT
PO BOX 235231
HONOLULU HI 96823

Last statement: December 31, 2022
This statement: January 31, 2023
Total days in statement period: 31

Page 1 of 1
█████8303
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

## Business Regular Checking

| | |
|---|---|
| Account number | ████8303 |
| Low balance | $504.98 |
| Average balance | $2,697.34 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $2,267.14 |
| 01-03 | ' Fhb Xfer | 6,556.81 | | 8,823.95 |
| | CHECKING 1286 | | | |
| 01-04 | ' Preauthorized Trnsfr | | -6,556.81 | 2,267.14 |
| | ADP Tax ADP Tax | | | |
| | 010423 KWWPO 010401A01 | | | |
| | MULVADI CORPORATIO | | | |
| 01-17 | ' Fhb Xfer | 6,000.00 | | 8,267.14 |
| | CHECKING 1286 | | | |
| 01-18 | ' Preauthorized Trnsfr | | -6,537.40 | 1,729.74 |
| | ADP Tax ADP Tax | | | |
| | 011823 KWWPO 011802A01 | | | |
| | MULVADI CORPORATIO | | | |
| 01-20 | ' Preauthorized Trnsfr | | -1,224.76 | 504.98 |
| | HAWAII DEPT TAX DOTAX PMT | | | |
| | MULVADI CORP PO BOX 235231***HO | | | |
| | NOLULU*HI*968233503*USA\ | | | |
| 01-24 | ' Fhb Xfer | 2,000.00 | | 2,504.98 |
| | CHECKING 1286 | | | |
| 01-31 | ' Fhb Xfer | 7,000.00 | | 9,504.98 |
| | CHECKING 1286 | | | |
| 01-31 | ' Credit | 1.00 | | 9,505.98 |
| | CHCKSTORAGE CREDIT | | | |
| 01-31 | **Ending totals** | **21,557.81** | **-14,318.97** | **$9,505.98** |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 42 of 59

00002267-0004533-0001-0001-TIMR8009810131230097(00002267)-000004535



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00002249-0004497-0001-0001-TIMR8009810131230097

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
SUBCHAPTER V ACCOUNT
PO BOX 235231
HONOLULU HI 96823

Last statement: December 31, 2022
This statement: January 31, 2023
Total days in statement period: 31

Page 1 of 1
██████7042
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

## Business Regular Checking

| | |
|---|---|
| Account number | ██████7042 |
| Low balance | $2,000.00 |
| Average balance | $2,000.00 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $2,000.00 |
| 01-31 | **Ending totals** | .00 | .00 | $2,000.00 |

** No activity this statement period **

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 43 of 59



00002249-0004497-0001-0001-TIMR8009810131230097(00002249)-000004499

# EXHIBIT 39

# MULVADI CORPORATION
## Reconciliation Summary
### FHB OPERATING ACCT, Period Ending 01/31/2023

| | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 173,995.68 |
| **Cleared Transactions** | |
| Checks and Payments - 107 items | -343,669.57 |
| Deposits and Credits - 54 items | 336,238.26 |
| **Total Cleared Transactions** | -7,431.31 |
| **Cleared Balance** | **166,564.37** |
| **Uncleared Transactions** | |
| Checks and Payments - 32 items | -108,016.72 |
| **Total Uncleared Transactions** | -108,016.72 |
| **Register Balance as of 01/31/2023** | **58,547.65** |
| **New Transactions** | |
| Checks and Payments - 42 items | -106,738.94 |
| Deposits and Credits - 3 items | 29,660.58 |
| **Total New Transactions** | -77,078.36 |
| **Ending Balance** | **-18,530.71** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 45 of 59

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 173,995.68 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 107 items** | | | | | | |
| Bill Pmt -Check | 12/13/2022 | 1002-... | HAWAII'S BEST H... | X | -11,022.33 | -11,022.33 |
| Bill Pmt -Check | 12/19/2022 | 1004-... | HAWAII'S BEST H... | X | -6,727.21 | -17,749.54 |
| Bill Pmt -Check | 12/20/2022 | 1007 | HAWAII'S BEST H... | X | -9,747.74 | -27,497.28 |
| Bill Pmt -Check | 12/20/2022 | 1009 | AFLAC | X | -260.54 | -27,757.82 |
| Bill Pmt -Check | 12/20/2022 | 1012 | T-MOBILE | X | -220.27 | -27,978.09 |
| Bill Pmt -Check | 12/20/2022 | 1013 | GRACEBLOOD, LLC | X | -200.00 | -28,178.09 |
| Bill Pmt -Check | 12/20/2022 | 1011 | CITY AND COUNT... | X | -70.00 | -28,248.09 |
| Bill Pmt -Check | 12/22/2022 | 1023 | CANCINO FAMILY ... | X | -31,735.89 | -59,983.98 |
| Bill Pmt -Check | 12/22/2022 | 1014 | CANCINO FAMILY ... | X | -10,058.04 | -70,042.02 |
| Bill Pmt -Check | 12/22/2022 | 1016 | HAWAII'S BEST H... | X | -8,503.29 | -78,545.31 |
| Bill Pmt -Check | 12/22/2022 | 1021 | GLACS LLC | X | -4,728.63 | -83,273.94 |
| Bill Pmt -Check | 12/22/2022 | 1017 | HUFF & PUFF | X | -3,693.00 | -86,966.94 |
| Bill Pmt -Check | 12/22/2022 | 1022 | FUSE HOLDINGS, ... | X | -2,761.14 | -89,728.08 |
| Bill Pmt -Check | 12/22/2022 | 1020 | EURAM, INC. | X | -2,622.50 | -92,350.58 |
| Bill Pmt -Check | 12/22/2022 | 1019 | UGLY COOKIES LLC | X | -1,929.60 | -94,280.18 |
| Bill Pmt -Check | 12/22/2022 | 1018 | M C I | X | -49.83 | -94,330.01 |
| Bill Pmt -Check | 12/22/2022 | 1024 | INTEGRATED BUS... | X | -48.17 | -94,378.18 |
| Bill Pmt -Check | 12/28/2022 | 1029 | CANCINO FAMILY ... | X | -36,577.98 | -130,956.16 |
| Bill Pmt -Check | 12/28/2022 | 1026 | BLUE DIAMOND G... | X | -18,762.80 | -149,718.96 |
| Bill Pmt -Check | 12/28/2022 | 1030 | EURAM, INC. | X | -7,690.00 | -157,408.96 |
| Bill Pmt -Check | 12/28/2022 | 1027 | UHA | X | -3,894.53 | -161,303.49 |
| Bill Pmt -Check | 12/28/2022 | 1028 | THE MOORE FINA... | X | -228.27 | -161,531.76 |
| Bill Pmt -Check | 12/29/2022 | 1032 | HAWAII'S BEST H... | X | -18,831.18 | -180,362.94 |
| Bill Pmt -Check | 12/29/2022 | 1033 | HAWAII COFFEE ... | X | -11,306.25 | -191,669.19 |
| Bill Pmt -Check | 12/29/2022 | 1031 | HUFF & PUFF | X | -3,693.75 | -195,362.94 |
| Transfer | 01/03/2023 | | | X | -13,600.00 | -208,962.94 |
| Transfer | 01/03/2023 | | | X | -6,556.81 | -215,519.75 |
| Check | 01/03/2023 | EFT | HEARTLAND | X | -401.65 | -215,921.40 |
| Check | 01/03/2023 | EFT | HEARTLAND | X | -238.93 | -216,160.33 |
| Bill Pmt -Check | 01/03/2023 | CC | OFFICE DEPOT | X | -16.99 | -216,177.32 |
| Bill Pmt -Check | 01/04/2023 | 1035 | BIG ISLAND BEE C... | X | -9,269.13 | -225,446.45 |
| Bill Pmt -Check | 01/04/2023 | 1034 | DIP INTO PARADISE | X | -3,519.75 | -228,966.20 |
| Check | 01/04/2023 | 1037 | JEFFREY D. BLAC... | X | -1,720.00 | -230,686.20 |
| Bill Pmt -Check | 01/04/2023 | 1038 | OCEANIC CABLE/ ... | X | -300.88 | -230,987.08 |
| Check | 01/04/2023 | 1036 | CALEB DUHAY | X | -288.74 | -231,275.82 |
| Bill Pmt -Check | 01/04/2023 | CC | OFFICE DEPOT | X | -243.39 | -231,519.21 |
| Transfer | 01/05/2023 | | | X | -3,000.00 | -234,519.21 |
| Bill Pmt -Check | 01/05/2023 | 1039 | TAI LEE / TAI POL... | X | -1,225.44 | -235,744.65 |
| Bill Pmt -Check | 01/06/2023 | CC | 76 GAS STATION | X | -108.05 | -235,852.70 |
| Bill Pmt -Check | 01/09/2023 | 1041 | HUFF & PUFF | X | -2,638.00 | -238,490.70 |
| Bill Pmt -Check | 01/09/2023 | 1042 | PACIFIC GUARDIA... | X | -1,768.97 | -240,259.67 |
| Bill Pmt -Check | 01/09/2023 | CC | TENKA FLEXIBLE ... | X | -470.00 | -240,729.67 |
| Bill Pmt -Check | 01/10/2023 | 1043 | SAVOR BRANDS I... | X | -2,180.85 | -242,910.52 |
| Bill Pmt -Check | 01/10/2023 | CC | GRACEBLOOD, LLC | X | -200.00 | -243,110.52 |
| Bill Pmt -Check | 01/10/2023 | CC | CHEVRON / HELE | X | -82.99 | -243,193.51 |
| Bill Pmt -Check | 01/11/2023 | 1044 | HUFF & PUFF | X | -3,044.52 | -246,238.03 |
| Bill Pmt -Check | 01/11/2023 | 1045 | GLACS LLC | X | -1,352.14 | -247,590.17 |
| Bill Pmt -Check | 01/11/2023 | CC | SHOPIFY | X | -486.12 | -248,076.29 |
| Bill Pmt -Check | 01/11/2023 | CC | TEXACO | X | -103.60 | -248,179.89 |
| Bill Pmt -Check | 01/12/2023 | CC | SHOPIFY | X | -188.53 | -248,368.42 |
| Bill Pmt -Check | 01/13/2023 | CC | F E D E X | X | -209.52 | -248,577.94 |
| Bill Pmt -Check | 01/13/2023 | CC | CHEVRON / HELE | X | -99.01 | -248,676.95 |
| Bill Pmt -Check | 01/13/2023 | EFT | INTEGRATED BUS... | X | -99.00 | -248,775.95 |
| Bill Pmt -Check | 01/13/2023 | CC | 76 GAS STATION | X | -90.00 | -248,865.95 |
| Bill Pmt -Check | 01/13/2023 | CC | USPS | X | -71.80 | -248,937.75 |
| Bill Pmt -Check | 01/13/2023 | CC | USPS | X | -14.34 | -248,952.09 |
| Transfer | 01/17/2023 | | | X | -13,500.00 | -262,452.09 |
| Bill Pmt -Check | 01/17/2023 | 1052 | HAWAII'S BEST H... | X | -12,042.40 | -274,494.49 |
| Bill Pmt -Check | 01/17/2023 | 1049 | EURAM, INC. | X | -6,475.00 | -280,969.49 |
| Transfer | 01/17/2023 | | | X | -6,000.00 | -286,969.49 |
| Bill Pmt -Check | 01/17/2023 | 1050 | KAIULANI SPICES | X | -5,270.22 | -292,239.71 |
| Bill Pmt -Check | 01/17/2023 | 1053 | KAIULANI SPICES | X | -1,959.75 | -294,199.46 |
| Check | 01/17/2023 | 1061 | JEFFREY D. BLAC... | X | -1,762.00 | -295,961.46 |
| Check | 01/17/2023 | 1054 | 5K SALES, INC. | X | -1,224.32 | -297,185.78 |
| Check | 01/17/2023 | 1056 | D'ISLAND SNACK ... | X | -640.81 | -297,826.59 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 46 of 59

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/17/2023 | 1059 | RAY MIYAZONO / V | X | -557.73 | -298,384.32 |
| Bill Pmt -Check | 01/17/2023 | CC | TENKA FLEXIBLE ... | X | -198.00 | -298,582.32 |
| Bill Pmt -Check | 01/17/2023 | CC | YOUNG BROTHER... | X | -159.00 | -298,741.32 |
| Check | 01/17/2023 | 1058 | PAULA KAWASUG... | X | -53.76 | -298,795.08 |
| Bill Pmt -Check | 01/17/2023 | 1048 | INTEGRATED BUS... | X | -48.17 | -298,843.25 |
| Bill Pmt -Check | 01/17/2023 | CC | OFFICE DEPOT | X | -18.76 | -298,862.01 |
| Transfer | 01/18/2023 | | | X | -2,000.00 | -300,862.01 |
| Bill Pmt -Check | 01/18/2023 | 1062 | TAI LEE / TAI POL... | X | -868.32 | -301,730.33 |
| Bill Pmt -Check | 01/18/2023 | CC | F E D E X | X | -29.15 | -301,759.48 |
| Bill Pmt -Check | 01/19/2023 | CC | TEXACO | X | -100.00 | -301,859.48 |
| Bill Pmt -Check | 01/19/2023 | 1064 | M C I | X | -51.20 | -301,910.68 |
| Bill Pmt -Check | 01/20/2023 | CC | KONA SELF STOR... | X | -142.15 | -302,052.83 |
| Bill Pmt -Check | 01/20/2023 | CC | SHELL | X | -98.30 | -302,151.13 |
| Bill Pmt -Check | 01/20/2023 | CC | F E D E X | X | -92.80 | -302,243.93 |
| Bill Pmt -Check | 01/20/2023 | CC | 76 GAS STATION | X | -91.52 | -302,335.45 |
| Bill Pmt -Check | 01/20/2023 | CC | USPS | X | -47.80 | -302,383.25 |
| Bill Pmt -Check | 01/23/2023 | 1066 | EURAM, INC. | X | -9,042.00 | -311,425.25 |
| Bill Pmt -Check | 01/23/2023 | 1074 | DANA LABELS, INC. | X | -1,796.69 | -313,221.94 |
| Bill Pmt -Check | 01/23/2023 | 1069 | HUFF & PUFF | X | -949.73 | -314,171.67 |
| Bill Pmt -Check | 01/23/2023 | 1067 | ALLSTATE INSUR... | X | -610.00 | -314,781.67 |
| Bill Pmt -Check | 01/23/2023 | CC | YOUNG BROTHER... | X | -156.71 | -314,938.38 |
| Bill Pmt -Check | 01/23/2023 | CC | CITY MILL COMPA... | X | -57.59 | -314,995.97 |
| Transfer | 01/24/2023 | | | X | -2,000.00 | -316,995.97 |
| Bill Pmt -Check | 01/24/2023 | CC | YOUNG BROTHER... | X | -348.09 | -317,344.06 |
| Bill Pmt -Check | 01/24/2023 | EFT | NORTHWESTERN ... | X | -204.06 | -317,548.12 |
| Bill Pmt -Check | 01/24/2023 | CC | OREILLY AUTO | X | -86.36 | -317,634.48 |
| Bill Pmt -Check | 01/24/2023 | CC | SHELL | X | -75.88 | -317,710.36 |
| Bill Pmt -Check | 01/25/2023 | CC | TEXACO | X | -45.98 | -317,756.34 |
| Bill Pmt -Check | 01/26/2023 | CC | M I S C E L L A N I ... | X | -15.00 | -317,771.34 |
| Check | 01/27/2023 | 1076 | JEFFREY D. BLAC... | X | -1,700.00 | -319,471.34 |
| Bill Pmt -Check | 01/27/2023 | CC | YOUNG BROTHER... | X | -335.84 | -319,807.18 |
| Bill Pmt -Check | 01/27/2023 | CC | AIM WAIPIO | X | -100.17 | -319,907.35 |
| Bill Pmt -Check | 01/27/2023 | CC | 76 GAS STATION | X | -100.03 | -320,007.38 |
| Bill Pmt -Check | 01/27/2023 | CC | OREILLY AUTO | X | -72.74 | -320,080.12 |
| Bill Pmt -Check | 01/30/2023 | 1082 | OILS OF ALOHA | X | -814.05 | -320,894.17 |
| Bill Pmt -Check | 01/30/2023 | CC | YOUNG BROTHER... | X | -143.92 | -321,038.09 |
| Bill Pmt -Check | 01/30/2023 | CC | OREILLY AUTO | X | -127.72 | -321,165.81 |
| Bill Pmt -Check | 01/30/2023 | CC | CHEVRON / HELE | X | -47.23 | -321,213.04 |
| Transfer | 01/31/2023 | | | X | -15,411.53 | -336,624.57 |
| Transfer | 01/31/2023 | | | X | -7,000.00 | -343,624.57 |
| Bill Pmt -Check | 01/31/2023 | CC | USPS | X | -35.00 | -343,659.57 |
| Check | 01/31/2023 | EFT | FIRST HAWAIIAN ... | X | -10.00 | -343,669.57 |
| | Total Checks and Payments | | | | -343,669.57 | -343,669.57 |
| **Deposits and Credits - 54 items** | | | | | | |
| Deposit | 01/03/2023 | | | X | 49.48 | 49.48 |
| Deposit | 01/03/2023 | | | X | 942.55 | 992.03 |
| Deposit | 01/04/2023 | | | X | 289.36 | 1,281.39 |
| Deposit | 01/04/2023 | | | X | 40,927.52 | 42,208.91 |
| Deposit | 01/05/2023 | | | X | 314.19 | 42,523.10 |
| Deposit | 01/05/2023 | | | X | 709.90 | 43,233.00 |
| Deposit | 01/05/2023 | | | X | 4,239.59 | 47,472.59 |
| Deposit | 01/06/2023 | | | X | 1,673.18 | 49,145.77 |
| Deposit | 01/06/2023 | | | X | 2,133.18 | 51,278.95 |
| Deposit | 01/09/2023 | | | X | 49.48 | 51,328.43 |
| Deposit | 01/09/2023 | | | X | 293.97 | 51,622.40 |
| Deposit | 01/09/2023 | | | X | 1,180.65 | 52,803.05 |
| Deposit | 01/09/2023 | | | X | 1,288.16 | 54,091.21 |
| Deposit | 01/09/2023 | | | X | 6,141.18 | 60,232.39 |
| Deposit | 01/09/2023 | | | X | 43,653.16 | 103,885.55 |
| Deposit | 01/10/2023 | | | X | 99.21 | 103,984.76 |
| Deposit | 01/11/2023 | | | X | 300.95 | 104,285.71 |
| Deposit | 01/12/2023 | | | X | 351.92 | 104,637.63 |
| Deposit | 01/12/2023 | | | X | 3,113.65 | 107,751.28 |
| Deposit | 01/12/2023 | | | X | 16,646.67 | 124,397.95 |
| Deposit | 01/13/2023 | | | X | 3,203.80 | 127,601.75 |
| Deposit | 01/13/2023 | | | X | 3,456.02 | 131,057.77 |
| Bill Pmt -Check | 01/17/2023 | 1047 | HAWAII'S BEST H... | X | 0.00 | 131,057.77 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 47 of 59

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/17/2023 | | | X | 73.48 | 131,131.25 |
| Deposit | 01/17/2023 | | | X | 83.74 | 131,214.99 |
| Deposit | 01/17/2023 | | | X | 118.98 | 131,333.97 |
| Deposit | 01/17/2023 | | | X | 137.22 | 131,471.19 |
| Deposit | 01/17/2023 | | | X | 691.21 | 132,162.40 |
| Deposit | 01/17/2023 | | | X | 18,317.12 | 150,479.52 |
| Deposit | 01/17/2023 | | | X | 21,638.97 | 172,118.49 |
| Deposit | 01/18/2023 | | | X | 52.74 | 172,171.23 |
| Deposit | 01/19/2023 | | | X | 249.98 | 172,421.21 |
| Deposit | 01/20/2023 | | | X | 208.71 | 172,629.92 |
| Deposit | 01/20/2023 | | | X | 5,638.17 | 178,268.09 |
| Deposit | 01/20/2023 | | | X | 5,674.15 | 183,942.24 |
| Deposit | 01/23/2023 | | | X | 52.74 | 183,994.98 |
| Deposit | 01/23/2023 | | | X | 77.00 | 184,071.98 |
| Deposit | 01/23/2023 | | | X | 121.24 | 184,193.22 |
| Deposit | 01/23/2023 | | | X | 198.00 | 184,391.22 |
| Deposit | 01/23/2023 | | | X | 1,019.49 | 185,410.71 |
| Deposit | 01/23/2023 | | | X | 21,402.37 | 206,813.08 |
| Deposit | 01/24/2023 | | | X | 208.21 | 207,021.29 |
| Deposit | 01/24/2023 | | | X | 66,547.40 | 273,568.69 |
| Deposit | 01/25/2023 | | | X | 127.96 | 273,696.65 |
| Deposit | 01/26/2023 | | | X | 52.74 | 273,749.39 |
| Deposit | 01/26/2023 | | | X | 1,885.10 | 275,634.49 |
| Deposit | 01/27/2023 | | | X | 81.95 | 275,716.44 |
| Deposit | 01/27/2023 | | | X | 3,125.40 | 278,841.84 |
| Deposit | 01/27/2023 | | | X | 25,887.14 | 304,728.98 |
| Deposit | 01/30/2023 | | | X | 136.71 | 304,865.69 |
| Deposit | 01/30/2023 | | | X | 271.20 | 305,136.89 |
| Deposit | 01/30/2023 | | | X | 2,340.00 | 307,476.89 |
| Deposit | 01/30/2023 | | | X | 28,555.38 | 336,032.27 |
| Deposit | 01/31/2023 | | | X | 205.99 | 336,238.26 |
| **Total Deposits and Credits** | | | | | 336,238.26 | 336,238.26 |
| **Total Cleared Transactions** | | | | | -7,431.31 | -7,431.31 |
| **Cleared Balance** | | | | | -7,431.31 | 166,564.37 |

**Uncleared Transactions**
**Checks and Payments - 32 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/04/2023 | 1040 | DISTRICT COURT | | -70.00 | -70.00 |
| Bill Pmt -Check | 01/11/2023 | 1046 | ISLANDS MARKET... | | -596.97 | -666.97 |
| Bill Pmt -Check | 01/17/2023 | 1051 | CANCINO FAMILY ... | | -34,371.00 | -35,037.97 |
| Check | 01/17/2023 | 1057 | KYLE KONDO | | -667.03 | -35,705.00 |
| Check | 01/17/2023 | 1060 | TERRA-NOVA MA... | | -319.98 | -36,024.98 |
| Check | 01/17/2023 | 1055 | DENLEY SUEJI OT... | | -36.62 | -36,061.60 |
| Bill Pmt -Check | 01/19/2023 | 1063 | AFLAC | | -260.54 | -36,322.14 |
| Bill Pmt -Check | 01/19/2023 | 1065 | T-MOBILE | | -220.43 | -36,542.57 |
| Bill Pmt -Check | 01/23/2023 | 1070 | HAWAII'S BEST H... | | -12,301.20 | -48,843.77 |
| Bill Pmt -Check | 01/23/2023 | 1068 | BIG ISLAND BEE C... | | -7,309.37 | -56,153.14 |
| Bill Pmt -Check | 01/23/2023 | 1072 | UHA | | -3,894.53 | -60,047.67 |
| Bill Pmt -Check | 01/23/2023 | 1071 | KAIULANI SPICES | | -1,395.95 | -61,443.62 |
| Bill Pmt -Check | 01/23/2023 | 1073 | THE MOORE FINA... | | -510.99 | -61,954.61 |
| Bill Pmt -Check | 01/25/2023 | 1075 | OCEANIC CABLE/ ... | | -300.88 | -62,255.49 |
| Bill Pmt -Check | 01/30/2023 | 1083 | BLUE DIAMOND G... | | -17,564.66 | -79,820.15 |
| Bill Pmt -Check | 01/30/2023 | 1079 | GLACS LLC | | -5,750.74 | -85,570.89 |
| Bill Pmt -Check | 01/30/2023 | 1081 | DIP INTO PARADISE | | -2,565.00 | -88,135.89 |
| Bill Pmt -Check | 01/30/2023 | 1077 | HAWAII'S BEST H... | | -2,261.25 | -90,397.14 |
| Bill Pmt -Check | 01/30/2023 | 1078 | HANSEN DISTRIB... | | -1,631.62 | -92,028.76 |
| Check | 01/30/2023 | 1084 | 5K SALES, INC. | | -1,224.76 | -93,253.52 |
| Bill Pmt -Check | 01/30/2023 | 1080 | BIO REPELLENT S... | | -771.00 | -94,024.52 |
| Check | 01/30/2023 | 1087 | KYLE KONDO | | -604.02 | -94,628.54 |
| Check | 01/30/2023 | 1086 | D'ISLAND SNACK ... | | -411.41 | -95,039.95 |
| Check | 01/30/2023 | 1090 | TERRA NOVA MA... | | -383.43 | -95,423.38 |
| Check | 01/30/2023 | 1091 | DENLEY SUEJI OT... | | -232.84 | -95,656.22 |
| Check | 01/30/2023 | 1089 | RAY MIYAZONO / V | | -161.12 | -95,817.34 |
| Check | 01/30/2023 | 1088 | PAULA KAWASUG... | | -23.09 | -95,840.43 |
| Check | 01/30/2023 | 1085 | DARLENE TASHIM... | | -22.87 | -95,863.30 |
| Bill Pmt -Check | 01/31/2023 | 1093 | HAWAII'S BEST H... | | -5,518.00 | -101,381.30 |

Page 3

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 48 of 59

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/31/2023 | 1092 | SAVOR BRANDS I... | | -5,000.00 | -106,381.30 |
| Bill Pmt -Check | 01/31/2023 | 1094 | FUSE HOLDINGS, ... | | -1,170.42 | -107,551.72 |
| Bill Pmt -Check | 01/31/2023 | 1095 | BIO REPELLENT S... | | -465.00 | -108,016.72 |
| Total Checks and Payments | | | | | -108,016.72 | -108,016.72 |
| Total Uncleared Transactions | | | | | -108,016.72 | -108,016.72 |
| Register Balance as of 01/31/2023 | | | | | -115,448.03 | 58,547.65 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 42 items** | | | | | | |
| Bill Pmt -Check | 02/01/2023 | 1096 | OILS OF ALOHA | | -1,750.21 | -1,750.21 |
| Bill Pmt -Check | 02/03/2023 | CC | KONA SELF STOR... | | -173.30 | -1,923.51 |
| Bill Pmt -Check | 02/06/2023 | 1106 | DANA LABELS, INC. | | -7,407.80 | -9,331.31 |
| Bill Pmt -Check | 02/06/2023 | 1098 | BLUE DIAMOND G... | | -6,593.24 | -15,924.55 |
| Bill Pmt -Check | 02/06/2023 | 1101 | SAVOR BRANDS I... | | -5,607.90 | -21,532.45 |
| Bill Pmt -Check | 02/06/2023 | 1100 | EURAM, INC. | | -5,170.00 | -26,702.45 |
| Bill Pmt -Check | 02/06/2023 | 1102 | FIRST INSURANC... | | -3,067.60 | -29,770.05 |
| Bill Pmt -Check | 02/06/2023 | 1103 | FIRST INSURANC... | | -1,251.20 | -31,021.25 |
| Bill Pmt -Check | 02/06/2023 | 1097 | ALLSTATE INSUR... | | -610.00 | -31,631.25 |
| Bill Pmt -Check | 02/06/2023 | 1099 | CITY AND COUNT... | | -571.30 | -32,202.55 |
| Bill Pmt -Check | 02/06/2023 | 1107 | CITY AND COUNT... | | -540.90 | -32,743.45 |
| Check | 02/06/2023 | 1105 | CALEB DUHAY | | -173.97 | -32,917.42 |
| Check | 02/06/2023 | 1108 | ELLEN K UCHIDA | | -88.68 | -33,006.10 |
| Bill Pmt -Check | 02/06/2023 | 1104 | F E D E X | | -27.65 | -33,033.75 |
| Check | 02/07/2023 | 1109 | JEFFREY D. BLAC... | | -1,674.00 | -34,707.75 |
| Bill Pmt -Check | 02/08/2023 | 1110 | REUBEN CHANG / V | | -6,631.62 | -41,339.37 |
| Check | 02/09/2023 | 1111 | JEFFREY D. BLAC... | | -1,040.86 | -42,380.23 |
| Bill Pmt -Check | 02/13/2023 | 1122 | HAWAII'S BEST H... | | -12,515.26 | -54,895.49 |
| Bill Pmt -Check | 02/13/2023 | 1126 | KAIULANI SPICES | | -1,959.75 | -56,855.24 |
| Bill Pmt -Check | 02/13/2023 | 1125 | HANSEN DISTRIB... | | -1,631.62 | -58,486.86 |
| Bill Pmt -Check | 02/13/2023 | 1121 | HUFF & PUFF | | -947.73 | -59,434.59 |
| Bill Pmt -Check | 02/13/2023 | 1123 | TAI LEE / TAI POL... | | -868.32 | -60,302.91 |
| Check | 02/13/2023 | 1116 | D'ISLAND SNACK ... | | -777.76 | -61,080.67 |
| Check | 02/13/2023 | 1112 | 5K SALES, INC. | | -713.96 | -61,794.63 |
| Check | 02/13/2023 | 1131 | JOHN SACLAUSA | | -662.56 | -62,457.19 |
| Check | 02/13/2023 | 1117 | KYLE KONDO | | -647.94 | -63,105.13 |
| Check | 02/13/2023 | 1119 | RAY MIYAZONO / V | | -459.21 | -63,564.34 |
| Check | 02/13/2023 | 1130 | HQC - COMMISSA... | | -301.48 | -63,865.82 |
| Bill Pmt -Check | 02/13/2023 | 1124 | AFLAC | | -260.54 | -64,126.36 |
| Check | 02/13/2023 | 1120 | TERRA-NOVA MA... | | -241.00 | -64,367.36 |
| Check | 02/13/2023 | 1129 | HQC - COMMISSA... | | -186.75 | -64,554.11 |
| Check | 02/13/2023 | 1118 | PAULA KAWASUG... | | -93.64 | -64,647.75 |
| Check | 02/13/2023 | 1115 | DENLEY SUEJI OT... | | -92.48 | -64,740.23 |
| Bill Pmt -Check | 02/13/2023 | 1127 | INTEGRATED BUS... | | -48.17 | -64,788.40 |
| Check | 02/13/2023 | 1128 | HQC - COMMISSA... | | -33.00 | -64,821.40 |
| Check | 02/13/2023 | 1113 | DARLENE TASHIM... | | -24.16 | -64,845.56 |
| Check | 02/13/2023 | 1114 | DAVID W I CHO / V | | -8.73 | -64,854.29 |
| Bill Pmt -Check | 02/14/2023 | 1133 | BLUE DIAMOND G... | | -35,837.50 | -100,691.79 |
| Bill Pmt -Check | 02/14/2023 | 1132 | HAWAII'S BEST H... | | -5,518.15 | -106,209.94 |
| Bill Pmt -Check | 02/15/2023 | 1134 | GRACEBLOOD, LLC | | -200.00 | -106,409.94 |
| Bill Pmt -Check | 02/15/2023 | EFT | INTEGRATED BUS... | | -99.00 | -106,508.94 |
| Bill Pmt -Check | 02/16/2023 | CC | USPS | | -230.00 | -106,738.94 |
| Total Checks and Payments | | | | | -106,738.94 | -106,738.94 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 02/01/2023 | | | | 557.91 | 557.91 |
| Deposit | 02/06/2023 | | | | 11,216.15 | 11,774.06 |
| Deposit | 02/13/2023 | | | | 17,886.52 | 29,660.58 |
| Total Deposits and Credits | | | | | 29,660.58 | 29,660.58 |
| Total New Transactions | | | | | -77,078.36 | -77,078.36 |
| **Ending Balance** | | | | | **-192,526.39** | **-18,530.71** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 49 of 59

# MULVADI CORPORATION
## Reconciliation Summary
### FHB PAYROLL ACCOUNT, Period Ending 01/31/2023

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 620.73 |
| **Cleared Transactions** | |
| **Checks and Payments - 7 items** | -31,132.26 |
| **Deposits and Credits - 6 items** | 47,512.53 |
| **Total Cleared Transactions** | 16,380.27 |
| **Cleared Balance** | **17,001.00** |
| **Uncleared Transactions** | |
| **Checks and Payments - 1 item** | -194.00 |
| **Total Uncleared Transactions** | -194.00 |
| **Register Balance as of 01/31/2023** | **16,807.00** |
| **New Transactions** | |
| **Checks and Payments - 2 items** | -16,421.73 |
| **Total New Transactions** | -16,421.73 |
| **Ending Balance** | **385.27** |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 50 of 59

# MULVADI CORPORATION
# **Reconciliation Detail**
### FHB PAYROLL ACCOUNT, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 620.73 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 12/22/2022 | 1001-... | CHILD SUPPORT ... | X | -194.00 | -194.00 |
| Check | 01/04/2023 | DD | | X | -13,575.41 | -13,769.41 |
| Check | 01/05/2023 | PS | AMERICAN FUNDS | X | -1,034.26 | -14,803.67 |
| Check | 01/05/2023 | 1002-... | CHILD SUPPORT ... | X | -388.00 | -15,191.67 |
| Check | 01/13/2023 | PS | AMERICAN FUNDS | X | -1,060.22 | -16,251.89 |
| Check | 01/18/2023 | DD | | X | -13,833.77 | -30,085.66 |
| Check | 01/25/2023 | PS | AMERICAN FUNDS | X | -1,046.60 | -31,132.26 |
| Total Checks and Payments | | | | | -31,132.26 | -31,132.26 |
| **Deposits and Credits - 6 items** | | | | | | |
| Transfer | 01/03/2023 | | | X | 13,600.00 | 13,600.00 |
| Transfer | 01/05/2023 | | | X | 3,000.00 | 16,600.00 |
| Transfer | 01/17/2023 | | | X | 13,500.00 | 30,100.00 |
| Transfer | 01/18/2023 | | | X | 2,000.00 | 32,100.00 |
| Deposit | 01/31/2023 | EFT | FHB PAYROLL AC... | X | 1.00 | 32,101.00 |
| Transfer | 01/31/2023 | | | X | 15,411.53 | 47,512.53 |
| Total Deposits and Credits | | | | | 47,512.53 | 47,512.53 |
| Total Cleared Transactions | | | | | 16,380.27 | 16,380.27 |
| Cleared Balance | | | | | 16,380.27 | 17,001.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 01/24/2023 | 1003-... | CHILD SUPPORT ... | | -194.00 | -194.00 |
| Total Checks and Payments | | | | | -194.00 | -194.00 |
| Total Uncleared Transactions | | | | | -194.00 | -194.00 |
| Register Balance as of 01/31/2023 | | | | | 16,186.27 | 16,807.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 02/02/2023 | DD | | | -16,227.73 | -16,227.73 |
| Check | 02/06/2023 | 1004-... | CHILD SUPPORT ... | | -194.00 | -16,421.73 |
| Total Checks and Payments | | | | | -16,421.73 | -16,421.73 |
| Total New Transactions | | | | | -16,421.73 | -16,421.73 |
| **Ending Balance** | | | | | **-235.46** | **385.27** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 51 of 59

# MULVADI CORPORATION
## Reconciliation Summary
### FHB TAX ACCOUNT, Period Ending 01/31/2023

|  | Jan 31, 23 |
|---|---|
| **Beginning Balance** | 2,267.14 |
| **Cleared Transactions** | |
| **Checks and Payments - 3 items** | -14,318.97 |
| **Deposits and Credits - 5 items** | 21,557.81 |
| **Total Cleared Transactions** | 7,238.84 |
| **Cleared Balance** | **9,505.98** |
| **Register Balance as of 01/31/2023** | 9,505.98 |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -7,725.85 |
| **Total New Transactions** | -7,725.85 |
| **Ending Balance** | **1,780.13** |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 52 of 59

# MULVADI CORPORATION
# Reconciliation Detail
### FHB TAX ACCOUNT, Period Ending 01/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 2,267.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 01/04/2023 | EFTPS | EFTPS-FICA | X | -6,556.81 | -6,556.81 |
| Check | 01/18/2023 | EFT | HAWAII STATE TA... | X | -1,224.76 | -7,781.57 |
| Check | 01/20/2023 | EFTPS | EFTPS-FICA | X | -6,537.40 | -14,318.97 |
| Total Checks and Payments | | | | | -14,318.97 | -14,318.97 |
| **Deposits and Credits - 5 items** | | | | | | |
| Transfer | 01/03/2023 | | | X | 6,556.81 | 6,556.81 |
| Transfer | 01/17/2023 | | | X | 6,000.00 | 12,556.81 |
| Transfer | 01/24/2023 | | | X | 2,000.00 | 14,556.81 |
| Deposit | 01/31/2023 | EFT | FIRST HAWAIIAN ... | X | 1.00 | 14,557.81 |
| Transfer | 01/31/2023 | | | X | 7,000.00 | 21,557.81 |
| Total Deposits and Credits | | | | | 21,557.81 | 21,557.81 |
| Total Cleared Transactions | | | | | 7,238.84 | 7,238.84 |
| **Cleared Balance** | | | | | 7,238.84 | 9,505.98 |
| Register Balance as of 01/31/2023 | | | | | 7,238.84 | 9,505.98 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/02/2023 | EFTPS | EFTPS-FICA | | -7,725.85 | -7,725.85 |
| Total Checks and Payments | | | | | -7,725.85 | -7,725.85 |
| Total New Transactions | | | | | -7,725.85 | -7,725.85 |
| **Ending Balance** | | | | | -487.01 | 1,780.13 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 53 of 59

# EXHIBIT 40

# MULVADI CORPORATION
# Balance Sheet
### As of January 31, 2023

|  | Jan 31, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **FHB PAYROLL ACCOUNT** | 16,807.00 |
| **FHB TAX ACCOUNT** | 9,505.98 |
| **FHB SUBCHAPTER V ACCOUNT** | 2,000.00 |
| **FHB OPERATING ACCT** | 110,483.31 |
| **CPB / CHECKING** | -1,006.61 |
| **Total Checking/Savings** | 137,789.68 |
|  | |
| **Accounts Receivable** | |
| **Accounts Receivable** | 422,932.73 |
| **Total Accounts Receivable** | 422,932.73 |
|  | |
| **Other Current Assets** | |
| **Employee Advance** | -0.13 |
| **Inventory Asset** | 28,026.19 |
| **Loan to Employee - B. Quon** | 3,588.10 |
| **Undeposited Funds** | 165.06 |
| **Total Other Current Assets** | 31,779.22 |
|  | |
| **Total Current Assets** | 592,501.63 |
|  | |
| **Fixed Assets** | |
| **Fixed Asset** | |
| **Improvements** | 8,341.60 |
| **Office Equipment** | 36,088.93 |
| **Office Furniture** | 3,727.62 |
| **Vehicle** | 61,724.79 |
| **Warehouse Equipment** | 23,800.00 |
| **Warehouse Fixture** | 14,617.02 |
| **Accumulated Depreciation** | -146,637.58 |
| **Total Fixed Asset** | 1,662.38 |
|  | |
| **Total Fixed Assets** | 1,662.38 |
|  | |
| **Other Assets** | |
| **Loan to ALOHA BUBBLE SHACK** | 1,000.00 |
| **Loan to Natural World** | 14,000.00 |
| **Loan to Oils of Aloha** | 35,403.35 |
| **Loan CD** | 3,606.00 |
| **Total Other Assets** | 54,009.35 |
|  | |
| **TOTAL ASSETS** | 648,173.36 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 55 of 59

# MULVADI CORPORATION
# Balance Sheet
### As of January 31, 2023

|  | Jan 31, 23 |
|---|---|
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 1,325,406.22 |
| **Total Accounts Payable** | 1,325,406.22 |
| | |
| **Other Current Liabilities** | |
| **Pre-Tax Life Ins.** | -45.12 |
| **CPB / LOC** | 1,369.03 |
| **401K Loan** | -271.74 |
| **B O H / LOC** | 5,118.16 |
| **Payroll Liabilities** | |
| **Direct Deposit** | -10,509.16 |
| **Net Pay** | 10,509.16 |
| **Total Payroll Liabilities** | 0.00 |
| | |
| **Profit Sharing Payable** | -762.52 |
| **Sales Tax Payable** | 15,141.84 |
| **Total Other Current Liabilities** | 20,549.65 |
| | |
| **Total Current Liabilities** | 1,345,955.87 |
| | |
| **Long Term Liabilities** | |
| **Brunetto Loan** | 75,000.00 |
| **Deposits Held** | 500.00 |
| **Total Long Term Liabilities** | 75,500.00 |
| | |
| **Total Liabilities** | 1,421,455.87 |
| | |
| **Equity** | |
| **Capital Stock** | 100.00 |
| **Owners Equity** | |
| **Owners' Draw** | -62,974.90 |
| **Total Owners Equity** | -62,974.90 |
| | |
| **Retained Earnings** | -707,837.29 |
| **Net Income** | -2,570.32 |
| **Total Equity** | -773,282.51 |
| | |
| **TOTAL LIABILITIES & EQUITY** | **648,173.36** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 56 of 59

# MULVADI CORPORATION
## Profit & Loss
### January 2023

|  | Jan 23 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Resale Income** | 144,421.64 |
| **Sales** | 150,152.58 |
| **Sales Discounts** | -8,504.08 |
| **Freight Income** | 257.41 |
| **Total Income** | 286,327.55 |
| **Cost of Goods Sold** | |
| **Purchases** | |
| **Purchases- FOOD** | |
| **GRANOLA** | |
| **Invoiced Finish Prod** | 2,661.37 |
| **Shipping** | 274.92 |
| **Total GRANOLA** | 2,936.29 |
| **Purchases- RESALE** | |
| **Shipping** | 1,564.48 |
| **Resale Purchases** | 99,386.17 |
| **BLUE DIAMOND** | 1,753.81 |
| **Purchases- RESALE - Other** | 5,294.93 |
| **Total Purchases- RESALE** | 107,999.39 |
| **PANCAKE MIX** | |
| **Invoice Finish Prod** | 5,055.02 |
| **Total PANCAKE MIX** | 5,055.02 |
| **COFFEE** | |
| **100% Kona** | |
| **Packaging** | 894.00 |
| **Invoice Finished Prod** | 70,543.70 |
| **Labels** | 239.63 |
| **100% Kona Coffee** | -5,398.70 |
| **Total 100% Kona** | 66,278.63 |
| **10% Kona** | |
| **Invoiced Finish Prod** | 23,021.84 |
| **Total 10% Kona** | 23,021.84 |
| **Total COFFEE** | 89,300.47 |
| **Purchases- FOOD - Other** | 2,402.85 |
| **Total Purchases- FOOD** | 207,694.02 |
| **Purchase Discounts & Allowances** | -4,951.70 |
| **Total Purchases** | 202,742.32 |
| **Cost of Goods Sold** | 2,902.09 |
| **Total COGS** | 205,644.41 |
| **Gross Profit** | 80,683.14 |
| **Expense** | |
| **General Excise Tax** | 1,224.76 |
| **Advertising** | |
| **Newspaper** | 0.00 |
| **Total Advertising** | 0.00 |
| **Automobile Expense** | |
| **Gas** | 1,526.65 |
| **Parking** | 15.00 |
| **Registr. Fees/ Loading Zone** | 571.30 |
| **Repair/Maintenance** | 286.82 |
| **Total Automobile Expense** | 2,399.77 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 57 of 59

# MULVADI CORPORATION
## Profit & Loss
### January 2023

|  | Jan 23 |
|---|---:|
| **Bank Service Charges** | |
| FHB FEES | 8.00 |
| HEARTLAND FEES | 640.58 |
| Shopify | 30.07 |
| **Total Bank Service Charges** | 678.65 |
| **Dues and Subscriptions** | 479.00 |
| **Independent Contractors** | |
| Outside Services | 3,482.00 |
| Commissions | 8,263.79 |
| **Total Independent Contractors** | 11,745.79 |
| **Insurance** | |
| Life Insurance | 314.91 |
| Auto Insurance | 610.00 |
| Disability Insurance | 1,768.97 |
| Liability Insurance | 4,318.80 |
| Medical Insurance | 3,894.53 |
| **Total Insurance** | 10,907.21 |
| **Interest Expense** | 0.00 |
| **Miscellaneous** | 511.79 |
| **Postage and Delivery** | |
| Shipping From MVD | 813.81 |
| **Total Postage and Delivery** | 813.81 |
| **Professional Fees** | |
| Accounting | 488.00 |
| **Total Professional Fees** | 488.00 |
| **Rent** | 4,664.92 |
| **Repairs** | |
| Miscellaneous Repair | 57.59 |
| **Total Repairs** | 57.59 |
| **Supplies** | |
| Office | 83.92 |
| Packaging Supply | |
| Bags | 668.00 |
| Shipper Boxes | 2,422.44 |
| Tape | 56.90 |
| **Total Packaging Supply** | 3,147.34 |
| **Total Supplies** | 3,231.26 |
| **Payroll Taxes** | |
| FICA (941) | 3,021.66 |
| FUTA | 237.02 |
| SUTA | 241.20 |
| **Total Payroll Taxes** | 3,499.88 |
| **Telephone** | |
| Internet | 300.88 |
| Cell Phone | 220.43 |
| Land Line | |
| Long Distance | 51.20 |
| **Total Land Line** | 51.20 |
| **Total Telephone** | 572.51 |
| **Utilities** | |
| Gas and Electric | 2,437.96 |
| **Total Utilities** | 2,437.96 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 87  Filed  02/21/23  Page 58 of 59

# MULVADI CORPORATION
## Profit & Loss
### January 2023

|  | Jan 23 |
|---|---|
| Salaries & Wages | 39,540.59 |
| Total Expense | 83,253.49 |
| Net Ordinary Income | -2,570.35 |
| Net Income | **-2,570.35** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 87   Filed  02/21/23   Page 59 of 59