**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

❑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    **12/17**

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 157  Filed 09/19/23  Page 1 of 68

17. Have you paid any bills you owed before you filed bankruptcy?  ❏  ❏  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏  ❏  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    **−** $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    **+** $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    **=** $ _____

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ _____

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 2 of 68

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                                 $ _____

      *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                              _____

27. What is the number of employees as of the date of this monthly report?                             _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?       $ _____

30. How much have you paid this month in other professional fees?                                              $ _____

31. How much have you paid in total other professional fees since filing the case?                             $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A*<br>**Projected**<br><br>Copy lines 35-37 from the previous month's report. | | Column B<br>**Actual**<br><br>Copy lines 20-22 of this report. | | *Column C*<br>**Difference**<br><br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ _____ | **–** | $ _____ | **=** | $ _____ |
| 33. **Cash disbursements** | $ _____ | **–** | $ _____ | **=** | $ _____ |
| 34. **Net cash flow** | $ _____ | **–** | $ _____ | **=** | $ _____ |

35. Total projected cash receipts for the next month:                                                         $ _____

36. Total projected cash disbursements for the next month:                                                 **–** $ _____

37. Total projected net cash flow for the next month:                                                       **=** $ _____

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 3 of 68

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐    38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐    39.   Bank reconciliation reports for each account.

☐    40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐    41.   Budget, projection, or forecast reports.

☐    42.   Project, job costing, or work-in-progress reports.

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed 09/19/23   Page 4 of 68

# EXHIBIT C

# MULVADI CORPORATION
## Custom Transaction Detail Report- CASH RECEIVED/DEPOSITS
**August 2023**

| | | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **No name** | | | | | | | | | | |
| | | | Deposit | 08/01/2023 | | | Deposit | | -SPLIT- | 28,997.43 |
| | | | Deposit | 08/02/2023 | | | Deposit | | -SPLIT- | 84.12 |
| | | | Deposit | 08/03/2023 | | | Deposit | | Undeposited Funds | 502.69 |
| | | | Deposit | 08/03/2023 | | | Deposit | | -SPLIT- | 1,089.11 |
| | | | Deposit | 08/04/2023 | | | Deposit | | -SPLIT- | 59,757.16 |
| | | | Deposit | 08/04/2023 | | | Deposit | | Undeposited Funds | 1,162.48 |
| | | | Deposit | 08/04/2023 | | | Deposit | | -SPLIT- | 4,063.59 |
| | | | Deposit | 08/07/2023 | | | Deposit | | Undeposited Funds | 3,786.40 |
| | | | Deposit | 08/07/2023 | | | Deposit | | -SPLIT- | 84.10 |
| | | | Deposit | 08/07/2023 | | | Deposit | | -SPLIT- | 50.79 |
| | | | Deposit | 08/07/2023 | | | Deposit | | -SPLIT- | 414.61 |
| | | | Deposit | 08/07/2023 | | | Deposit | | Undeposited Funds | 2,312.07 |
| | | | Deposit | 08/08/2023 | | | Deposit | | -SPLIT- | 24,166.97 |
| | | | Deposit | 08/08/2023 | | | Deposit | | Undeposited Funds | 3,707.41 |
| | | | Deposit | 08/09/2023 | | | Deposit | | Undeposited Funds | 94.26 |
| | | | Deposit | 08/09/2023 | | | Deposit | | Undeposited Funds | 1,530.01 |
| | | | Deposit | 08/09/2023 | | | Deposit | | Undeposited Funds | 3,751.67 |
| | | | Deposit | 08/09/2023 | | | Deposit | | Undeposited Funds | 4,186.23 |
| | | | Deposit | 08/10/2023 | | | Deposit | | Undeposited Funds | 549.82 |
| | | | Deposit | 08/11/2023 | | | Deposit | | -SPLIT- | 8,425.95 |
| | | | Deposit | 08/11/2023 | | | Deposit | | Undeposited Funds | 706.91 |
| | | | Deposit | 08/14/2023 | | | Deposit | | -SPLIT- | 40,475.55 |
| | | | Deposit | 08/14/2023 | | | Deposit | | Undeposited Funds | 1,074.25 |
| | | | Deposit | 08/14/2023 | | | Deposit | | -SPLIT- | 636.12 |
| | | | Deposit | 08/14/2023 | | | Deposit | | -SPLIT- | 27.40 |
| | | | Deposit | 08/14/2023 | | | Deposit | | -SPLIT- | 320.68 |
| | | | Deposit | 08/15/2023 | | | Deposit | | -SPLIT- | 48.28 |
| | | | Deposit | 08/15/2023 | | | Deposit | | -SPLIT- | 362.06 |
| | | | Deposit | 08/16/2023 | | | Deposit | | Undeposited Funds | 1,209.61 |
| | | | Deposit | 08/16/2023 | | | Deposit | | -SPLIT- | 196.63 |
| | | | Deposit | 08/17/2023 | | | Deposit | | -SPLIT- | 147.92 |
| | | | Deposit | 08/18/2023 | | | Deposit | | -SPLIT- | 13,782.35 |
| | | | Deposit | 08/18/2023 | | | Deposit | | Undeposited Funds | 219.93 |
| | | | Deposit | 08/18/2023 | | | Deposit | | -SPLIT- | 82.61 |
| | | | Deposit | 08/21/2023 | | | Deposit | | -SPLIT- | 52.06 |
| | | | Deposit | 08/21/2023 | | | Deposit | | -SPLIT- | 50.32 |
| | | | Deposit | 08/21/2023 | | | Deposit | | Undeposited Funds | 6,722.58 |
| | | | Deposit | 08/21/2023 | | | Deposit | | -SPLIT- | 7,503.98 |
| | | | Deposit | 08/22/2023 | | | Deposit | | -SPLIT- | 215.18 |
| | | | Deposit | 08/22/2023 | | | Deposit | | -SPLIT- | 5,666.39 |
| | | | Deposit | 08/24/2023 | | | Deposit | | -SPLIT- | 6,011.51 |
| | | | Deposit | 08/24/2023 | | | Deposit | | -SPLIT- | 225.98 |
| | | | Deposit | 08/25/2023 | | | Deposit | | -SPLIT- | 195.75 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 157  Filed  09/19/23  Page 6 of 68

**7:14 AM**
**09/11/23**
**Accrual Basis**

# MULVADI CORPORATION
## Custom Transaction Detail Report- CASH RECEIVED/DEPOSITS
**August 2023**

| | | | Type | Date | Num | Name | Memo | Clr | Split | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Deposit | 08/28/2023 | | | Deposit | | -SPLIT- | | 198.04 |
| | | | Deposit | 08/28/2023 | | | Deposit | | -SPLIT- | | 30,122.72 |
| | | | Deposit | 08/29/2023 | | | Deposit | | -SPLIT- | | 13,405.03 |
| | Total no name | | | | | | | | | | 278,376.71 |
| **TOTAL** | | | | | | | | | | | **278,376.71** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 7 of 68

# EXHIBIT D

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 8 of 68

# MULVADI CORPORATION
## Custom Transaction Detail Report
**August 2023**

| | | Type | Date | Num | Name | | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **FOODLAND MAIN OFFICE** | | | | | | | | | | |
| | **FOODLAND BIG I. #38 (WAIMEA)** | | | | | | | | | |
| | | Check | 08/21/2023 | 1463 | FOODLAND MAIN OFFICE:FOODLAND BIG I. #38 | WRONG VENDOR PAID | | Accounts Receivable | -457.49 |
| | Total FOODLAND BIG I. #38 (WAIMEA) | | | | | | | | | -457.49 |
| | | | | | | | | | | |
| Total FOODLAND MAIN OFFICE | | | | | | | | | | -457.49 |
| | | | | | | | | | | |
| **HQC - COMMISSARY STORES** | | | | | | | | | | |
| | **H Q C WHU (HICKAM AFB)** | | | | | | | | | |
| | | Check | 08/08/2023 | 1430 | HQC - COMMISSARY STORES:H Q C WHU (H | VCM 200784-1 | | Accounts Receivable | -17.25 |
| | | Check | 08/08/2023 | 1431 | HQC - COMMISSARY STORES:H Q C WHU (H | VCM 200780-1 | | Accounts Receivable | -246.21 |
| | Total H Q C WHU (HICKAM AFB) | | | | | | | | | -263.46 |
| | | | | | | | | | | |
| | **H Q C WHV (KANEOHE MCB)** | | | | | | | | | |
| | | Check | 08/08/2023 | 1429 | HQC - COMMISSARY STORES:H Q C WHV (K | VCM 201135-1 | | Accounts Receivable | -156.92 |
| | Total H Q C WHV (KANEOHE MCB) | | | | | | | | | -156.92 |
| | | | | | | | | | | |
| Total HQC - COMMISSARY STORES | | | | | | | | | | -420.38 |
| | | | | | | | | | | |
| **5K SALES, INC.** | | | | | | | | | | |
| | | Check | 08/08/2023 | 1423 | 5K SALES, INC. | 2023 JUL | | Commissions | -1,490.23 |
| Total 5K SALES, INC. | | | | | | | | | | -1,490.23 |
| | | | | | | | | | | |
| **76 GAS STATION** | | | | | | | | | | |
| | | Bill Pmt -Check | 08/01/2023 | CC | 76 GAS STATION | 8/1/23 | | Accounts Payable | -23.94 |
| | | Bill Pmt -Check | 08/02/2023 | CC | 76 GAS STATION | 8/2/23 | | Accounts Payable | -65.02 |
| | | Bill Pmt -Check | 08/10/2023 | CC | 76 GAS STATION | 8/10/23 | | Accounts Payable | -60.01 |
| | | Bill Pmt -Check | 08/11/2023 | CC | 76 GAS STATION | 8/11/23 | | Accounts Payable | -25.09 |
| | | Bill Pmt -Check | 08/14/2023 | CC | 76 GAS STATION | 8/14/23 | | Accounts Payable | -50.14 |
| | | Bill Pmt -Check | 08/22/2023 | CC | 76 GAS STATION | 8/22/23 | | Accounts Payable | -50.00 |
| | | Bill Pmt -Check | 08/24/2023 | CC | 76 GAS STATION | 8/24/23 | | Accounts Payable | -75.01 |
| Total 76 GAS STATION | | | | | | | | | | -349.21 |
| | | | | | | | | | | |
| **AFLAC** | | | | | | | | | | |
| | | Bill Pmt -Check | 08/16/2023 | 1447 | AFLAC | ACCT#FVN86/ 841799 | | Accounts Payable | -260.54 |
| Total AFLAC | | | | | | | | | | -260.54 |
| | | | | | | | | | | |
| **AIM WAIPIO** | | | | | | | | | | |
| | | Bill Pmt -Check | 08/07/2023 | CC | AIM WAIPIO | 8/7/23 | | Accounts Payable | -54.19 |
| | | Bill Pmt -Check | 08/10/2023 | CC | AIM WAIPIO | 8/10/23 | | Accounts Payable | -55.49 |
| | | Bill Pmt -Check | 08/22/2023 | CC | AIM WAIPIO | 8/22/23 | | Accounts Payable | -40.65 |
| | | Bill Pmt -Check | 08/22/2023 | CC | AIM WAIPIO | 8/22/23 | | Accounts Payable | -89.87 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 9 of 68

# MULVADI CORPORATION
## Custom Transaction Detail Report
### August 2023

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Pmt -Check | 08/31/2023 | CC | AIM WAIPIO | 8/31/23 | | Accounts Payable | -50.24 |
| Total AIM WAIPIO | | | | | | | | | -290.44 |
| | | | | | | | | | |
| **ALLSTATE INSURANCE** | | | | | | | | | |
| | | Bill Pmt -Check | 08/11/2023 | 1443 | ALLSTATE INSURANCE | 8/20/23 | | Accounts Payable | -532.00 |
| Total ALLSTATE INSURANCE | | | | | | | | | -532.00 |
| | | | | | | | | | |
| **AMERICAN LOGISTICS ASSOCIATION** | | | | | | | | | |
| | | Bill Pmt -Check | 08/14/2023 | CC | AMERICAN LOGISTICS ASSOCIATION | ALA SHOW 2023- CONFERENCE | | Accounts Payable | -200.00 |
| Total AMERICAN LOGISTICS ASSOCIATION | | | | | | | | | -200.00 |
| | | | | | | | | | |
| **AVERY DENNISON** | | | | | | | | | |
| | | Bill Pmt -Check | 08/08/2023 | 1436 | AVERY DENNISON | 5108804 | | Accounts Payable | -1,012.09 |
| | | Bill Pmt -Check | 08/25/2023 | 1470 | AVERY DENNISON | 45366064 | | Accounts Payable | -231.15 |
| Total AVERY DENNISON | | | | | | | | | -1,243.24 |
| | | | | | | | | | |
| **BIG ISLAND BEE COMPANY, LLC** | | | | | | | | | |
| | | Bill Pmt -Check | 08/21/2023 | 1459 | BIG ISLAND BEE COMPANY, LLC | 35713 | | Accounts Payable | -6,617.93 |
| Total BIG ISLAND BEE COMPANY, LLC | | | | | | | | | -6,617.93 |
| | | | | | | | | | |
| **BLUE DIAMOND GROWERS** | | | | | | | | | |
| | | Credit | 08/01/2023 | 131651-2 | BLUE DIAMOND GROWERS | DQ 131651-2 | | Purchase Discounts & Allow | 74.00 |
| | | Credit | 08/01/2023 | 131650-2 | BLUE DIAMOND GROWERS | TIMES 131650-2 | | Purchase Discounts & Allow | 424.00 |
| | | Credit | 08/01/2023 | 30-360046 | BLUE DIAMOND GROWERS | FOODLAND 30-360046 | | Purchase Discounts & Allow | 512.25 |
| | | Credit | 08/01/2023 | 30-360776 | BLUE DIAMOND GROWERS | FOODLAND 30-360776 | | Purchase Discounts & Allow | 295.65 |
| | | Credit | 08/01/2023 | 30-360777 | BLUE DIAMOND GROWERS | FOODLAND 30-360777 | | Purchase Discounts & Allow | 39.00 |
| | | Credit | 08/02/2023 | 138550-2 | BLUE DIAMOND GROWERS | DQ 138550-2 | | Purchase Discounts & Allow | 56.70 |
| | | Credit | 08/02/2023 | 133638-1 | BLUE DIAMOND GROWERS | TIMES 133638-1 | | Purchase Discounts & Allow | 60.60 |
| | | Credit | 08/02/2023 | 133527-1 | BLUE DIAMOND GROWERS | TIMES 133527-1 | | Purchase Discounts & Allow | 191.50 |
| | | Credit | 08/02/2023 | 138545-1 | BLUE DIAMOND GROWERS | TIMES 138545-1 | | Purchase Discounts & Allow | 5.40 |
| | | Bill Pmt -Check | 08/08/2023 | 1438 | BLUE DIAMOND GROWERS | 90341340 (LONGS PO9462627) | | Accounts Payable | -14,237.35 |
| | | Credit | 08/08/2023 | 30-361211 | BLUE DIAMOND GROWERS | FOODLAND 30-361211 | | Purchase Discounts & Allow | 922.00 |
| | | Credit | 08/09/2023 | 131726-1 | BLUE DIAMOND GROWERS | DQ 131726-1 | | Purchase Discounts & Allow | 6.00 |
| | | Credit | 08/09/2023 | 133638-2 | BLUE DIAMOND GROWERS | TIMES 133638-2 | | Purchase Discounts & Allow | 24.60 |
| | | Credit | 08/09/2023 | 138545-2 | BLUE DIAMOND GROWERS | TIMES 138545-2 | | Purchase Discounts & Allow | 135.00 |
| | | Credit | 08/10/2023 | HI62050 | BLUE DIAMOND GROWERS | LONGS HI62050 | | Purchase Discounts & Allow | 359.40 |
| | | Credit | 08/10/2023 | HI61749 | BLUE DIAMOND GROWERS | LONGS HI61749 | | Purchase Discounts & Allow | 359.20 |
| | | Credit | 08/10/2023 | HI60577 | BLUE DIAMOND GROWERS | LONGS HI60577 | | Purchase Discounts & Allow | 288.00 |
| | | Credit | 08/10/2023 | HI60578 | BLUE DIAMOND GROWERS | LONGS HI60578 | | Purchase Discounts & Allow | 32.40 |
| | | Credit | 08/10/2023 | HI61122 | BLUE DIAMOND GROWERS | LONGS HI61122 | | Purchase Discounts & Allow | 16.40 |
| | | Credit | 08/10/2023 | HI61268 | BLUE DIAMOND GROWERS | LONGS HI61268 | | Purchase Discounts & Allow | 521.80 |
| | | Credit | 08/10/2023 | HI61567 | BLUE DIAMOND GROWERS | LONGS HI61567 | | Purchase Discounts & Allow | 5,452.00 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 10 of 68

**8:34 AM**
**09/08/23**
**Accrual Basis**

**MULVADI CORPORATION**
**Custom Transaction Detail Report**
**August 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Pmt -Check | 08/25/2023 | 1473 | BLUE DIAMOND GROWERS | 90343183 | | Accounts Payable | -15,144.08 |
| Total BLUE DIAMOND GROWERS | | | | | | | | | -19,605.53 |
| | | | | | | | | | |
| **CANCINO FAMILY FARMS** | | | | | | | | | |
| | | Bill Pmt -Check | 08/16/2023 | 1451 | CANCINO FAMILY FARMS | 640603 | | Accounts Payable | -38,616.12 |
| Total CANCINO FAMILY FARMS | | | | | | | | | -38,616.12 |
| | | | | | | | | | |
| **CHEVRON / HELE** | | | | | | | | | |
| | | Bill Pmt -Check | 08/03/2023 | CC | CHEVRON / HELE | 8/3/23 | | Accounts Payable | -50.01 |
| | | Bill Pmt -Check | 08/09/2023 | CC | CHEVRON / HELE | 8/9/23 | | Accounts Payable | -52.57 |
| | | Bill Pmt -Check | 08/17/2023 | CC | CHEVRON / HELE | 8/17/23 | | Accounts Payable | -52.22 |
| | | Bill Pmt -Check | 08/23/2023 | CC | CHEVRON / HELE | 8/23/23 | | Accounts Payable | -70.82 |
| | | Bill Pmt -Check | 08/29/2023 | CC | CHEVRON / HELE | 8/29/23 | | Accounts Payable | -45.52 |
| | | Bill Pmt -Check | 08/30/2023 | CC | CHEVRON / HELE | 8/30/23 | | Accounts Payable | -23.00 |
| | | Bill Pmt -Check | 08/30/2023 | CC | CHEVRON / HELE | 8/30/23 | | Accounts Payable | -53.54 |
| | | Bill Pmt -Check | 08/30/2023 | CC | CHEVRON / HELE | 8/30/23 | | Accounts Payable | -100.02 |
| Total CHEVRON / HELE | | | | | | | | | -447.70 |
| | | | | | | | | | |
| **CITY AND COUNTY OF HONOLULU** | | | | | | | | | |
| | | Bill Pmt -Check | 08/25/2023 | 1471 | CITY AND COUNTY OF HONOLULU | LIC 494TXN/ VIN 1FBSS31LZ6DB24392 | | Accounts Payable | -653.00 |
| Total CITY AND COUNTY OF HONOLULU | | | | | | | | | -653.00 |
| | | | | | | | | | |
| **D'ISLAND SNACK CO INC** | | | | | | | | | |
| | | Check | 08/08/2023 | 1424 | D'ISLAND SNACK CO INC | 2023 JUL | | Commissions | -250.57 |
| Total D'ISLAND SNACK CO INC | | | | | | | | | -250.57 |
| | | | | | | | | | |
| **DANA LABELS, INC.** | | | | | | | | | |
| | | Bill Pmt -Check | 08/08/2023 | 1439 | DANA LABELS, INC. | 29838 | | Accounts Payable | -3,008.37 |
| | | Bill Pmt -Check | 08/25/2023 | 1466 | DANA LABELS, INC. | 29841 | | Accounts Payable | -3,724.33 |
| Total DANA LABELS, INC. | | | | | | | | | -6,732.70 |
| | | | | | | | | | |
| **DAVID W I CHO / V** | | | | | | | | | |
| | | Check | 08/08/2023 | 1427 | DAVID W I CHO / V | 2023 JUL | | Commissions | -234.47 |
| Total DAVID W I CHO / V | | | | | | | | | -234.47 |
| | | | | | | | | | |
| **DELL** | | | | | | | | | |
| | | Bill Pmt -Check | 08/11/2023 | CC | DELL | DELL PURCHASE ID# 2008216399619 | | Accounts Payable | -202.98 |
| Total DELL | | | | | | | | | -202.98 |
| | | | | | | | | | |
| **DIP INTO PARADISE** | | | | | | | | | |
| | | Bill Pmt -Check | 08/16/2023 | 1450 | DIP INTO PARADISE | 8714 | | Accounts Payable | -2,197.20 |
| | | Bill Pmt -Check | 08/21/2023 | 1460 | DIP INTO PARADISE | 8739 | | Accounts Payable | -14,955.60 |

# MULVADI CORPORATION
## Custom Transaction Detail Report
**August 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Pmt -Check | 08/25/2023 | 1469 | DIP INTO PARADISE | 8757 | | Accounts Payable | -1,483.20 |
| Total DIP INTO PARADISE | | | | | | | | | -18,636.00 |
| | | | | | | | | | |
| **EFTPS-FICA** | | | | | | | | | |
| | | Check | 08/02/2023 | EFTPS | EFTPS-FICA | 8/2/23 | | -SPLIT- | -8,003.76 |
| | | Check | 08/17/2023 | EFTPS | EFTPS-FICA | 8/17/23 | | -SPLIT- | -7,606.20 |
| Total EFTPS-FICA | | | | | | | | | -15,609.96 |
| | | | | | | | | | |
| **EURAM, INC.** | | | | | | | | | |
| | | Bill Pmt -Check | 08/11/2023 | 1440 | EURAM, INC. | HI5289 | | Accounts Payable | -5,441.76 |
| | | Bill Pmt -Check | 08/11/2023 | 1441 | EURAM, INC. | HI54378 | | Accounts Payable | -10,008.49 |
| | | Bill Pmt -Check | 08/18/2023 | 1454 | EURAM, INC. | HI5289 | | Accounts Payable | -539.50 |
| Total EURAM, INC. | | | | | | | | | -15,989.75 |
| | | | | | | | | | |
| **GLACS LLC** | | | | | | | | | |
| | | Bill Pmt -Check | 08/21/2023 | 1464 | GLACS LLC | | | Accounts Payable | -5,508.35 |
| | | Bill Pmt -Check | 08/25/2023 | 1474 | GLACS LLC | | | Accounts Payable | -5,663.52 |
| Total GLACS LLC | | | | | | | | | -11,171.87 |
| | | | | | | | | | |
| **GRACEBLOOD, LLC** | | | | | | | | | |
| | | Bill Pmt -Check | 08/01/2023 | CC | GRACEBLOOD, LLC | 230700400 | | Accounts Payable | -350.00 |
| | | Bill Pmt -Check | 08/01/2023 | CC | GRACEBLOOD, LLC | 23070062 | | Accounts Payable | -225.00 |
| Total GRACEBLOOD, LLC | | | | | | | | | -575.00 |
| | | | | | | | | | |
| **GUARDIAN RETIREMENT SERVICES** | | | | | | | | | |
| | | Bill Pmt -Check | 08/15/2023 | EFT | GUARDIAN RETIREMENT SERVICES | 8/15/23 | | Accounts Payable | -521.41 |
| Total GUARDIAN RETIREMENT SERVICES | | | | | | | | | -521.41 |
| | | | | | | | | | |
| **HANSEN DISTRIBUTION GROUP / V** | | | | | | | | | |
| | | Bill Pmt -Check | 08/16/2023 | 1448 | HANSEN DISTRIBUTION GROUP / V | 2830044 | | Accounts Payable | -333.56 |
| | | Bill Pmt -Check | 08/21/2023 | 1462 | HANSEN DISTRIBUTION GROUP / V | 2831469 | | Accounts Payable | -1,667.80 |
| Total HANSEN DISTRIBUTION GROUP / V | | | | | | | | | -2,001.36 |
| | | | | | | | | | |
| **HAWAII'S BEST HAWAIIAN HAUPIA, LLC** | | | | | | | | | |
| | | Bill Pmt -Check | 08/08/2023 | 1434 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | 506780 | | Accounts Payable | -5,241.07 |
| | | Bill Pmt -Check | 08/08/2023 | 1435 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | Accounts Payable | -5,109.42 |
| | | Bill Pmt -Check | 08/16/2023 | 1446 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | Accounts Payable | -5,489.80 |
| | | Bill Pmt -Check | 08/21/2023 | 1457 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | 506787 | | Accounts Payable | -8,281.20 |
| | | Bill Pmt -Check | 08/30/2023 | 1475 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | 506788 | | Accounts Payable | -9,145.50 |
| Total HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | | | | | | | -33,266.99 |
| | | | | | | | | | |
| **HEARTLAND** | | | | | | | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 12 of 68

# MULVADI CORPORATION
## Custom Transaction Detail Report
**August 2023**

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | 08/03/2023 | EFT | HEARTLAND | FEE | | HEARTLAND FEES | -0.52 |
| | Check | 08/07/2023 | EFT | HEARTLAND | FEES | | HEARTLAND FEES | -0.52 |
| | Check | 08/22/2023 | EFT | HEARTLAND | 8/22/23 | | HEARTLAND FEES | -1.04 |
| | Check | 08/28/2023 | EFT | HEARTLAND | 8/28/23 | | HEARTLAND FEES | -0.52 |
| Total HEARTLAND | | | | | | | | -2.60 |
| | | | | | | | | |
| **HONOLULU PAYROLL LLC** | | | | | | | | |
| | Bill Pmt -Check | 08/07/2023 | CC | HONOLULU PAYROLL LLC | 27882603-01 | | Accounts Payable | -228.27 |
| Total HONOLULU PAYROLL LLC | | | | | | | | -228.27 |
| | | | | | | | | |
| **HUFF & PUFF** | | | | | | | | |
| | Bill Pmt -Check | 08/21/2023 | 1458 | HUFF & PUFF | 8142023 | | Accounts Payable | -474.86 |
| Total HUFF & PUFF | | | | | | | | -474.86 |
| | | | | | | | | |
| **INTEGRATED BUSINESS SOLUTIONS LEASING** | | | | | | | | |
| | Bill Pmt -Check | 08/30/2023 | EFT | INTEGRATED BUSINESS SOLUTIONS LEASING | 80474504- ENTERED ONLINE 7/22/23 JUL | | Accounts Payable | -99.00 |
| Total INTEGRATED BUSINESS SOLUTIONS LEASING | | | | | | | | -99.00 |
| | | | | | | | | |
| **INTEGRATED BUSINESS SOLUTIONS OF HAWAII** | | | | | | | | |
| | Bill Pmt -Check | 08/16/2023 | 1449 | INTEGRATED BUSINESS SOLUTIONS OF HAWA | 424967 | | Accounts Payable | -48.17 |
| Total INTEGRATED BUSINESS SOLUTIONS OF HAWAII | | | | | | | | -48.17 |
| | | | | | | | | |
| **JEFFREY D. BLACKWELL / V** | | | | | | | | |
| | Check | 08/08/2023 | 1428 | JEFFREY D. BLACKWELL / V | 2023 JUL | | Commissions | -639.16 |
| | Check | 08/08/2023 | 1432 | JEFFREY D. BLACKWELL / V | PPE: 7/16/23 - 7/31/23 | | Commissions | -1,610.00 |
| | Check | 08/22/2023 | 1465 | JEFFREY D. BLACKWELL / V | PPE: 8/1/23 - 8/15/23 | | Commissions | -1,575.00 |
| Total JEFFREY D. BLACKWELL / V | | | | | | | | -3,824.16 |
| | | | | | | | | |
| **KAIULANI SPICES** | | | | | | | | |
| | Bill Pmt -Check | 08/16/2023 | 1452 | KAIULANI SPICES | 10191 | | Accounts Payable | -2,158.74 |
| Total KAIULANI SPICES | | | | | | | | -2,158.74 |
| | | | | | | | | |
| **KONA SELF STORAGE** | | | | | | | | |
| | Bill Pmt -Check | 08/03/2023 | CC | KONA SELF STORAGE | 27095 | | Accounts Payable | -336.65 |
| Total KONA SELF STORAGE | | | | | | | | -336.65 |
| | | | | | | | | |
| **KYLE KONDO** | | | | | | | | |
| | Check | 08/08/2023 | 1425 | KYLE KONDO | 2023 JUL | | Commissions | -741.08 |
| | Bill Pmt -Check | 08/11/2023 | 1442 | KYLE KONDO | 8614440 | | Accounts Payable | -66.87 |
| Total KYLE KONDO | | | | | | | | -807.95 |
| | | | | | | | | |
| **M C I** | | | | | | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 13 of 68

# MULVADI CORPORATION
## Custom Transaction Detail Report
**August 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Pmt -Check | 08/21/2023 | 1461 | M C I | (808) 541-9669 ACCT#08690950809 | | Accounts Payable | -49.95 |
| Total M C I | | | | | | | | | -49.95 |
| | | | | | | | | | |
| **M I S C E L L A N I O U S VEND.** | | | | | | | | | |
| | | Bill Pmt -Check | 08/03/2023 | CC | M I S C E L L A N I O U S VEND. | 8/0323 | | Accounts Payable | -112.00 |
| | | Bill Pmt -Check | 08/08/2023 | CC | M I S C E L L A N I O U S VEND. | 8/8/23- FRAUD | | Accounts Payable | -228.27 |
| | | Bill Pmt -Check | 08/10/2023 | CC | M I S C E L L A N I O U S VEND. | 8/10/23 | | Accounts Payable | -90.00 |
| | | Bill Pmt -Check | 08/15/2023 | CC | M I S C E L L A N I O U S VEND. | 8/15/23- FRAUD | | Accounts Payable | -30.38 |
| | | Credit | 08/17/2023 | 81723 | M I S C E L L A N I O U S VEND. | 7/27/23 | | -SPLIT- | 0.00 |
| | | Bill Pmt -Check | 08/17/2023 | CC | M I S C E L L A N I O U S VEND. | 8/17/23 | | Accounts Payable | -100.00 |
| | | Bill Pmt -Check | 08/21/2023 | CC | M I S C E L L A N I O U S VEND. | 8/21/23 | | Accounts Payable | -74.00 |
| | | Bill Pmt -Check | 08/24/2023 | CC | M I S C E L L A N I O U S VEND. | 8/24/23 | | Accounts Payable | -120.23 |
| Total M I S C E L L A N I O U S VEND. | | | | | | | | | -754.88 |
| | | | | | | | | | |
| **NORTHWESTERN MUTUAL FINANCIAL NETWORK** | | | | | | | | | |
| | | Bill Pmt -Check | 08/22/2023 | EFT | NORTHWESTERN MUTUAL FINANCIAL NETWORK | 8/22/23 | | Accounts Payable | -204.06 |
| Total NORTHWESTERN MUTUAL FINANCIAL NETWORK | | | | | | | | | -204.06 |
| | | | | | | | | | |
| **OCEANIC CABLE/ SPECTRUM** | | | | | | | | | |
| | | Bill Pmt -Check | 08/25/2023 | 1472 | OCEANIC CABLE/ SPECTRUM | ACCT NUMBER 8109 10 100 3654687 / 5981 | | Accounts Payable | -310.88 |
| Total OCEANIC CABLE/ SPECTRUM | | | | | | | | | -310.88 |
| | | | | | | | | | |
| **OILS OF ALOHA** | | | | | | | | | |
| | | Bill Pmt -Check | 08/08/2023 | 1437 | OILS OF ALOHA | | | Accounts Payable | -2,033.31 |
| | | Bill Pmt -Check | 08/18/2023 | 1456 | OILS OF ALOHA | | | Accounts Payable | -6,784.76 |
| | | Bill Pmt -Check | 08/30/2023 | 1476 | OILS OF ALOHA | 823023 | | Accounts Payable | -1,383.89 |
| Total OILS OF ALOHA | | | | | | | | | -10,201.96 |
| | | | | | | | | | |
| **RAY MIYAZONO / V** | | | | | | | | | |
| | | Check | 08/08/2023 | 1426 | RAY MIYAZONO / V | 2023 JUL | | Commissions | -655.02 |
| Total RAY MIYAZONO / V | | | | | | | | | -655.02 |
| | | | | | | | | | |
| **REUBEN CHANG / V** | | | | | | | | | |
| | | Bill Pmt -Check | 08/18/2023 | 1455 | REUBEN CHANG / V | 2023 MAY-JUNE | | Accounts Payable | -6,364.84 |
| Total REUBEN CHANG / V | | | | | | | | | -6,364.84 |
| | | | | | | | | | |
| **SAVOR BRANDS INC.** | | | | | | | | | |
| | | Bill Pmt -Check | 08/08/2023 | 1433 | SAVOR BRANDS INC. | 120-7028- REF ORDER 7019 DATED 12/5/22 | | Accounts Payable | -5,000.00 |
| Total SAVOR BRANDS INC. | | | | | | | | | -5,000.00 |
| | | | | | | | | | |
| **SEAWIDE EXPRESS** | | | | | | | | | |
| | | Bill Pmt -Check | 08/16/2023 | 1453 | SEAWIDE EXPRESS | HON11128300 | | Accounts Payable | -1,018.87 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 14 of 68

# MULVADI CORPORATION
## Custom Transaction Detail Report
**August 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Total SEAWIDE EXPRESS | | | | | | | | | -1,018.87 |
| | | | | | | | | | |
| **SHOPIFY** | | | | | | | | | |
| | | Bill Pmt -Check | 08/04/2023 | CC | SHOPIFY | 189981109 | | Accounts Payable | -483.90 |
| | | Bill Pmt -Check | 08/11/2023 | CC | SHOPIFY | 190914684 | | Accounts Payable | -120.06 |
| Total SHOPIFY | | | | | | | | | -603.96 |
| | | | | | | | | | |
| **SPS COMMERCE INC.** | | | | | | | | | |
| | | Bill Pmt -Check | 08/16/2023 | CC | SPS COMMERCE INC. | PSI-115551172 | | Accounts Payable | -627.00 |
| Total SPS COMMERCE INC. | | | | | | | | | -627.00 |
| | | | | | | | | | |
| **TAI LEE / TAI POLYTHENE OF HAWAII, INC.** | | | | | | | | | |
| | | Bill Pmt -Check | 08/25/2023 | 1467 | TAI LEE / TAI POLYTHENE OF HAWAII, INC. | 194105 | | Accounts Payable | -1,175.85 |
| Total TAI LEE / TAI POLYTHENE OF HAWAII, INC. | | | | | | | | | -1,175.85 |
| | | | | | | | | | |
| **TEXACO** | | | | | | | | | |
| | | Bill Pmt -Check | 08/01/2023 | CC | TEXACO | 8/1/23 | | Accounts Payable | -57.03 |
| | | Bill Pmt -Check | 08/08/2023 | CC | TEXACO | 8/8/23 | | Accounts Payable | -61.90 |
| | | Bill Pmt -Check | 08/11/2023 | CC | TEXACO | 8/11/23 | | Accounts Payable | -70.73 |
| | | Bill Pmt -Check | 08/21/2023 | CC | TEXACO | 8/21/23 | | Accounts Payable | -50.00 |
| | | Bill Pmt -Check | 08/28/2023 | CC | TEXACO | 8/28/23 | | Accounts Payable | -54.56 |
| Total TEXACO | | | | | | | | | -294.22 |
| | | | | | | | | | |
| **UHA** | | | | | | | | | |
| | | Bill Pmt -Check | 08/11/2023 | EFT | UHA | 8/1/23 | | Accounts Payable | -2,161.85 |
| | | Bill Pmt -Check | 08/25/2023 | 1468 | UHA | 9/1/23 | | Accounts Payable | -5,765.05 |
| Total UHA | | | | | | | | | -7,926.90 |
| | | | | | | | | | |
| **USPS** | | | | | | | | | |
| | | Bill Pmt -Check | 08/24/2023 | CC | USPS | 8/24/23 | | Accounts Payable | -22.80 |
| | | Bill Pmt -Check | 08/28/2023 | CC | USPS | 8/28/23 | | Accounts Payable | -35.70 |
| Total USPS | | | | | | | | | -58.50 |
| | | | | | | | | | |
| **WALMART** | | | | | | | | | |
| | | Bill Pmt -Check | 08/02/2023 | CC | WALMART | 8/2/23 | | Accounts Payable | -58.66 |
| Total WALMART | | | | | | | | | -58.66 |
| | | | | | | | | | |
| **YOUNG BROTHERS, LTD.** | | | | | | | | | |
| | | Bill Pmt -Check | 08/01/2023 | CC | YOUNG BROTHERS, LTD. | | | Accounts Payable | -220.29 |
| | | Bill Pmt -Check | 08/08/2023 | CC | YOUNG BROTHERS, LTD. | 04292308/ BL37976397/ TERRA NOVA | | Accounts Payable | -150.44 |
| | | Bill Pmt -Check | 08/10/2023 | CC | YOUNG BROTHERS, LTD. | 04294559/ BL37976402/ TERRA NOVA | | Accounts Payable | -163.15 |
| | | Bill Pmt -Check | 08/11/2023 | CC | YOUNG BROTHERS, LTD. | 04295514/ BL37976410/ TERRA NOVA | | Accounts Payable | -171.28 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 15 of 68

# MULVADI CORPORATION
## Custom Transaction Detail Report
**August 2023**

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Bill Pmt -Check | 08/11/2023 | CC | YOUNG BROTHERS, LTD. | 04297400/ BL26222751/ CANCINO | | Accounts Payable | -275.49 |
| | | Bill Pmt -Check | 08/22/2023 | CC | YOUNG BROTHERS, LTD. | 04304362/ BL37976428/ TERRA NOVA | | Accounts Payable | -174.26 |
| | | Bill Pmt -Check | 08/28/2023 | CC | YOUNG BROTHERS, LTD. | | | Accounts Payable | -691.79 |
| | | Bill Pmt -Check | 08/29/2023 | CC | YOUNG BROTHERS, LTD. | 04306648/ BL37976436/ TERRA NOVA | | Accounts Payable | -125.04 |
| Total YOUNG BROTHERS, LTD. | | | | | | | | | -1,971.74 |
| | | | | | | | | | |
| **ELLEN K UCHIDA** | | | | | | | | | |
| | | Check | 08/11/2023 | 1445 | ELLEN K UCHIDA | SUPPLIES | | Office | -91.11 |
| Total ELLEN K UCHIDA | | | | | | | | | -91.11 |
| | | | | | | | | | |
| **JOHN SACLAUSA** | | | | | | | | | |
| | | Check | 08/11/2023 | 1444 | JOHN SACLAUSA | 2023 MAY 22, 31/ JUN-JUL / AUG 1 | | Gas | -592.55 |
| Total JOHN SACLAUSA | | | | | | | | | -592.55 |
| | | | | | | | | | |
| **No name** | | | | | | | | | |
| | | Check | 08/02/2023 | DD | | PPE:  7/16/23 - 7/31/23 | | -SPLIT- | -15,135.33 |
| | | Check | 08/17/2023 | DD | | PPE:  8/1/23 - 8/15/23 | | -SPLIT- | -14,597.31 |
| Total no name | | | | | | | | | -29,732.64 |
| | | | | | | | | | |
| **TOTAL** | | | | | | | | | **-252,050.86** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 16 of 68

# EXHIBIT E

# MULVADI CORPORATION
# Unpaid Bills Detail
### As of August 31, 2023

| | | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| **BLUE DIAMOND GROWERS** | | | | | | | |
| | | Bill | 07/26/2023 | 90344980 | 09/24/2023 | | 21,352.63 |
| | | Bill | 08/04/2023 | 90345651 | 10/03/2023 | | 41,703.82 |
| Total BLUE DIAMOND GROWERS | | | | | | | 63,056.45 |
| | | | | | | | |
| **BUBBLE SHACK HAWAII** | | | | | | | |
| | | Bill | 03/31/2023 | 33123 | 03/31/2023 | 153 | 161.31 |
| Total BUBBLE SHACK HAWAII | | | | | | | 161.31 |
| | | | | | | | |
| **CANCINO FAMILY FARMS** | | | | | | | |
| | | Bill | 08/30/2023 | 640643 | 09/29/2023 | | 40,587.93 |
| Total CANCINO FAMILY FARMS | | | | | | | 40,587.93 |
| | | | | | | | |
| **DIP INTO PARADISE** | | | | | | | |
| | | Bill | 08/14/2023 | 8785 | 09/13/2023 | | 3,708.00 |
| | | Bill | 08/22/2023 | 8800 | 09/21/2023 | | 3,090.00 |
| | | Bill | 08/31/2023 | 8829 | 09/30/2023 | | 3,019.80 |
| Total DIP INTO PARADISE | | | | | | | 9,817.80 |
| | | | | | | | |
| **EURAM, INC.** | | | | | | | |
| | | Bill | 08/31/2023 | HI5477548 | 09/15/2023 | | 5,760.80 |
| | | Bill | 08/31/2023 | HI5477596 | 09/15/2023 | | 687.00 |
| Total EURAM, INC. | | | | | | | 6,447.80 |
| | | | | | | | |
| **HANSEN DISTRIBUTION GROUP / V** | | | | | | | |
| | | Bill | 08/30/2023 | 2841016 | 09/29/2023 | | 1,667.80 |
| Total HANSEN DISTRIBUTION GROUP / V | | | | | | | 1,667.80 |
| | | | | | | | |
| **HAWAII'S BEST HAWAIIAN HAUPIA, LLC** | | | | | | | |
| | | Bill | 08/02/2023 | 506791 | 09/16/2023 | | 7,751.06 |
| | | Bill | 08/14/2023 | 506792 | 09/28/2023 | | 6,865.40 |
| | | Bill | 08/22/2023 | 506794 | 10/06/2023 | | 904.50 |
| | | Bill | 08/25/2023 | 506795 | 10/09/2023 | | 542.70 |
| | | Bill | 08/28/2023 | 506796 | 10/12/2023 | | 14,794.60 |
| | | Bill | 08/28/2023 | 506797 | 10/12/2023 | | 1,266.30 |
| | | Bill | 08/29/2023 | 506798 | 10/13/2023 | | 2,972.28 |
| | | Bill | 08/29/2023 | 506799 | 10/13/2023 | | 844.20 |
| | | Bill | 08/31/2023 | 506800 | 10/15/2023 | | 3,271.27 |
| Total HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | | | | | 39,212.31 |
| | | | | | | | |
| **INTEGRATED BUSINESS SOLUTIONS LEASING** | | | | | | | |
| | | Bill | 08/20/2023 | 80749032 | 09/15/2023 | | 104.00 |
| Total INTEGRATED BUSINESS SOLUTIONS LEASING | | | | | | | 104.00 |

# MULVADI CORPORATION
# Unpaid Bills Detail
### As of August 31, 2023

| | | Type | | Date | | Num | | Due Date | | Aging | | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INTEGRATED BUSINESS SOLUTIONS OF HAWAII** | | | | | | | | | | | | |
| | | Bill | | 08/22/2023 | | 428966 | | 09/21/2023 | | | | 48.17 |
| Total INTEGRATED BUSINESS SOLUTIONS OF HAWAII | | | | | | | | | | | | 48.17 |
| | | | | | | | | | | | | |
| **ISLANDS MARKETING** | | | | | | | | | | | | |
| | | Bill | | 08/25/2023 | | 146448 | | 09/24/2023 | | | | 165.07 |
| Total ISLANDS MARKETING | | | | | | | | | | | | 165.07 |
| | | | | | | | | | | | | |
| **KAIULANI SPICES** | | | | | | | | | | | | |
| | | Bill | | 08/28/2023 | | 10243 | | 09/27/2023 | | | | 253.26 |
| | | Bill | | 08/30/2023 | | 10248 | | 09/29/2023 | | | | 482.40 |
| Total KAIULANI SPICES | | | | | | | | | | | | 735.66 |
| | | | | | | | | | | | | |
| **SAVOR BRANDS INC.** | | | | | | | | | | | | |
| | | Bill | | 12/05/2022 | | 120-7028- ORDR7019 | | 01/04/2026 | | | | 120,576.20 |
| Total SAVOR BRANDS INC. | | | | | | | | | | | | 120,576.20 |
| | | | | | | | | | | | | |
| **TAI LEE / TAI POLYTHENE OF HAWAII, INC.** | | | | | | | | | | | | |
| | | Bill | | 08/21/2023 | | 194432 | | 09/20/2023 | | | | 955.15 |
| Total TAI LEE / TAI POLYTHENE OF HAWAII, INC. | | | | | | | | | | | | 955.15 |
| | | | | | | | | | | | | |
| **TOTAL** | | | | | | | | | | | | **283,535.65** |

U.S. Bankruptcy Court - Hawaii   #22-00855  Dkt # 157  Filed  09/19/23  Page 19 of 68

# EXHIBIT F

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 20 of 68

# MULVADI CORPORATION
## A/R Aging Summary
### As of August 31, 2023

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **TERRA NOVA MARKETING LLC** | 21,853.73 | 6,116.23 | 4,251.15 | 0.00 | 0.00 | 32,221.11 |
| **KAIULANI SPICES / C** | 0.00 | 962.05 | 0.00 | 0.00 | 0.00 | 962.05 |
| **HOUSE OF ALOHA** | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.26 | 1,552.26 |
| **2R USA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **AAFES STORES** | | | | | | |
| **AAFES #1721046 Ft. Shafter** | 477.60 | 0.00 | 0.00 | 0.00 | 0.00 | 477.60 |
| **AAFES #1721105 HALE KOA** | 3,076.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,076.80 |
| **AAFES #1721036 Hickam Bxtra** | 930.40 | 0.00 | 0.00 | 0.00 | 0.00 | 930.40 |
| **AAFES # 1721104 TRIPLER** | 0.00 | 0.00 | 0.00 | 0.00 | 539.40 | 539.40 |
| **Total AAFES STORES** | 4,484.80 | 0.00 | 0.00 | 0.00 | 539.40 | 5,024.20 |
| | | | | | | |
| **ABC OFFICE** | | | | | | |
| **ABC #93 (Kauai)** | 0.00 | 0.00 | 0.00 | 0.00 | 440.09 | 440.09 |
| **ABC #77 (Kona)** | 0.00 | 0.00 | 0.00 | 0.00 | -13.74 | -13.74 |
| **ABC #63 (Kona)** | 0.00 | 0.00 | 0.00 | 0.00 | -390.16 | -390.16 |
| **ABC #92 (MAUI WAILEA)** | 0.00 | 0.00 | 0.00 | 0.00 | -21.87 | -21.87 |
| **ABC #37** | 0.00 | 0.00 | 0.00 | 0.00 | -245.66 | -245.66 |
| **ABC #36** | 0.00 | 0.00 | 0.00 | 0.00 | -140.67 | -140.67 |
| **ABC #33** | 0.00 | 0.00 | 0.00 | 0.00 | -312.90 | -312.90 |
| **ABC #26** | 0.00 | 0.00 | 0.00 | 0.00 | -82.05 | -82.05 |
| **ABC #21** | 0.00 | 0.00 | 0.00 | 0.00 | -749.33 | -749.33 |
| **ABC #66** | 0.00 | 0.00 | 0.00 | 0.00 | -1,548.84 | -1,548.84 |
| **ABC #8 (WAREHOUSE)** | 0.00 | 0.00 | 0.00 | 0.00 | -5,972.94 | -5,972.94 |
| **ABC #888 (CATALOG)** | 0.00 | 0.00 | 0.00 | 0.00 | -113.82 | -113.82 |
| **ABC #87 (KO'OLINA)** | 0.00 | 0.00 | 0.00 | 0.00 | -252.45 | -252.45 |
| **ABC #98** | 0.00 | 0.00 | 0.00 | 0.00 | -195.08 | -195.08 |
| **Total ABC OFFICE** | 0.00 | 0.00 | 0.00 | 0.00 | -9,599.42 | -9,599.42 |
| | | | | | | |
| **ABC GUAM STORES** | | | | | | |
| **ABC #509** | 0.00 | 0.00 | 0.00 | 0.00 | -594.53 | -594.53 |
| **Total ABC GUAM STORES** | 0.00 | 0.00 | 0.00 | 0.00 | -594.53 | -594.53 |
| | | | | | | |
| **ALII GLOBAL CORP** | 0.00 | 0.00 | 0.00 | 0.00 | 305.32 | 305.32 |
| **ALOHA BUBBLE SHACK** | 0.00 | 0.00 | 0.00 | 0.00 | 301.25 | 301.25 |
| **ALOHA EDIBLES, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **ALOHA GENERAL STORE** | 0.00 | 384.71 | 0.00 | 0.00 | 0.00 | 384.71 |
| **AM. SALES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BIG ISLAND EATS AND SHAVE ICE LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BLIND VENDORS OHANA, INC.** | 0.00 | 2,614.01 | 0.00 | 0.00 | 0.00 | 2,614.01 |
| **BUBBLE SHACK** | 0.00 | 0.00 | 0.00 | 0.00 | 8,992.41 | 8,992.41 |
| **CAFFE GIOVANNINI, LLC.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **COOKIE KITCHEN / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DON QUIJOTE STORES** | | | | | | |
| **D Q / DAIEI #4754 / Waipahu** | 2,086.07 | 425.62 | 0.00 | 0.00 | 0.00 | 2,511.69 |

U.S. Bankruptcy Court - Hawaii   #22-00855  Dkt # 157  Filed  09/19/23  Page 21 of 68

# MULVADI CORPORATION
## A/R Aging Summary
### As of August 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| D Q / DAIEI #4753 / Pearl City | 713.35 | 278.64 | 0.00 | 0.00 | 0.00 | 991.99 |
| D Q / DAIEI #4751 / Kaheka (60) | 12,671.60 | 2,334.01 | 0.00 | 0.00 | 0.00 | 15,005.61 |
| **Total DON QUIJOTE STORES** | 15,471.02 | 3,038.27 | 0.00 | 0.00 | 0.00 | 18,509.29 |
| | | | | | | |
| **D. OTANI PRODUCE, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 36.18 | 36.18 |
| **DA KINE** | 0.00 | 0.00 | 0.00 | 0.00 | 895.46 | 895.46 |
| **DAE HAN SHIPPING** | 641.60 | 0.00 | 0.00 | -711.54 | 0.00 | -69.94 |
| **Denis Takata.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **EURAM, INC** | 0.00 | 0.00 | 0.00 | 452.25 | 0.00 | 452.25 |
| **EVER SHINE WORLDWIDE CO. LTD** | 0.00 | 0.00 | 0.00 | 0.00 | 9,203.00 | 9,203.00 |
| **F P- FOOD PANTRY General Ofc.** | | | | | | |
| F P- KU'AI MKT #1404 (ILIKAI HOTEL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| F P- FOOD PANTRY #003 (1003) | 849.23 | 0.00 | 0.00 | 0.00 | 0.00 | 849.23 |
| F P- FOOD PANTRY #001 (1001) | 4,184.52 | 3,205.95 | 825.26 | 0.00 | 0.00 | 8,215.73 |
| F P- FOOD PANTRY WAREHOUSE #91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total F P- FOOD PANTRY General Ofc.** | 5,033.75 | 3,205.95 | 825.26 | 0.00 | 0.00 | 9,064.96 |
| | | | | | | |
| **FOODLAND MAIN OFFICE** | | | | | | |
| FOODLAND S 'N S #36 (STADIUM MKT.C | 0.00 | 0.00 | 0.00 | 0.00 | -263.99 | -263.99 |
| FOODLAND S 'N S #33 (NANAKULI) | 0.00 | 0.00 | 0.00 | 44.02 | 0.00 | 44.02 |
| FOODLAND MAUI #45 (WAILUKU) | 156.48 | 0.00 | 0.00 | 0.00 | 0.00 | 156.48 |
| FOODLAND MAUI #2809 (HAIKU MARKET | 383.21 | 0.00 | 0.00 | 0.00 | 0.00 | 383.21 |
| FOODLAND MAUI #24 (PUKALANI) | 0.00 | 0.00 | 0.00 | 0.00 | -31.96 | -31.96 |
| FOODLAND KAUAI #30 (PRINCEVILLE) | 556.87 | 0.00 | 0.00 | 0.00 | 0.00 | 556.87 |
| FOODLAND FARMS #42 (LAHAINA) | 0.00 | 0.00 | 0.00 | 0.00 | -42.57 | -42.57 |
| FOODLAND FARMS #11 (ALA MOANA) | 1,789.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,789.45 |
| FOODLAND FARMS # 9 NEW (PEARL CIT | 518.58 | 0.00 | 0.00 | -92.46 | 0.00 | 426.12 |
| FOODLAND BIG IS #41 (VOLCANO) | 0.00 | 0.00 | 0.00 | 0.00 | -124.67 | -124.67 |
| FOODLAND BIG I. #38 (WAIMEA) | 521.60 | 0.00 | 0.00 | 0.00 | 0.00 | 521.60 |
| FOODLAND #47 (LAIE GAS STATION) | 0.00 | 0.00 | 0.00 | 0.00 | -144.89 | -144.89 |
| FOODLAND #43 (KAPOLEI) | 1,078.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.06 |
| FOODLAND #37 (KAILUA) | 493.40 | 0.00 | 0.00 | 0.00 | -8.14 | 485.26 |
| FOODLAND #32 (LAIE) | 710.63 | 0.00 | 0.00 | 0.00 | -325.42 | 385.21 |
| FOODLAND #31 (WAIPIO GENTRY) | 438.98 | 0.00 | 0.00 | 0.00 | 0.00 | 438.98 |
| FOODLAND #27 (PUPUKEA) | 1,585.79 | 0.00 | 0.00 | 0.00 | -264.07 | 1,321.72 |
| FOODLAND #19 (MILILANI) | 140.20 | 0.00 | 0.00 | 0.00 | -162.81 | -22.61 |
| FOODLAND #18 (DILLINGHAM) | 0.00 | 0.00 | 0.00 | 0.00 | -40.66 | -40.66 |
| FOODLAND #16 (EWA BEACH) | 487.37 | 0.00 | 0.00 | 0.00 | 0.00 | 487.37 |
| FOODLAND # 8 (KANEOHE) | 373.71 | 0.00 | 0.00 | 0.00 | 0.00 | 373.71 |
| FOODLAND # 3 (AINA HAINA) | 1,104.75 | 0.00 | 0.00 | 0.00 | -74.88 | 1,029.87 |
| FOODLAND # 2 (SCHOOL ST.) CLOSING | 0.00 | 0.00 | 0.00 | 0.00 | -120.57 | -120.57 |
| FOODLAND # 1 (MARKET CITY) | 874.95 | 0.00 | 0.00 | 0.00 | -280.25 | 594.70 |
| **Total FOODLAND MAIN OFFICE** | 11,214.03 | 0.00 | 0.00 | -48.44 | -1,884.88 | 9,280.71 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 22 of 68   **Page 2 of 8**

# MULVADI CORPORATION
## A/R Aging Summary
### As of August 31, 2023

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| GLOBAL STARS, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,371.00 | 3,371.00 |
| HQC - COMMISSARY STORES |  |  |  |  |  |  |
| H Q C   WHU   (HICKAM AFB) | 7,724.86 | 0.00 | 0.00 | 0.00 | 0.00 | 7,724.86 |
| H Q C   WHV   (KANEOHE MCB) | 4,790.70 | 0.00 | 0.00 | 0.00 | 0.00 | 4,790.70 |
| H Q C   WHW   (PEARL HARBOR NB) | 8,157.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.70 |
| H Q C   WHX   (SCHOFIELD BARRACKS) | 825.80 | 0.00 | 0.00 | 0.00 | 0.00 | 825.80 |
| Total HQC - COMMISSARY STORES | 21,499.06 | 0.00 | 0.00 | 0.00 | 0.00 | 21,499.06 |
|  |  |  |  |  |  |  |
| HANA GIFT & SUNDRY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HAWAII COFFEE CONNECTION C. | 0.00 | 0.00 | 0.00 | 0.00 | 70,815.03 | 70,815.03 |
| HAWAIIAN COFFEE KINGS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HAWAIIAN HAPPY CAKES LLC | 8,077.39 | 0.00 | 0.00 | 0.00 | 0.00 | 8,077.39 |
| HAWAIIAN ROYAL TRADING CO. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HAWAIIAN WATER SPORTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HELIO INTERNATIONAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HILO HATTIE #10   (NIMITZ) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| I LOVE NALU CAFE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JN AUTO GROUP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KAPALAMA CHEVRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KING 7 MARKET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KJ UNLIMITED | 0.00 | 0.00 | 0.00 | 0.00 | 4,878.14 | 4,878.14 |
| KURA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEONARDS BAKERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LONGS   DISTRICT OFFICE / HI |  |  |  |  |  |  |
| LONGS  BIG IS #2406  (KAWAIHAE) | 1,779.46 | 0.00 | 0.00 | 0.00 | -336.27 | 1,443.19 |
| LONGS  BIG IS #6870  (KEAAU) | 2,296.83 | 0.00 | 0.00 | 0.00 | -39.80 | 2,257.03 |
| LONGS  BIG IS #7098  (PAHOA) | 2,846.47 | 0.00 | 0.00 | 0.00 | -292.96 | 2,553.51 |
| LONGS  BIG IS #9227  (227-HILO) | 2,693.91 | 0.00 | 0.00 | 0.00 | -55.44 | 2,638.47 |
| LONGS  BIG IS #9249  (249-KONA) | 1,058.72 | 0.00 | 0.00 | 0.00 | -290.80 | 767.92 |
| LONGS  BIG IS #9620  (52-HILO) | 3,664.14 | 0.00 | 0.00 | 0.00 | -568.79 | 3,095.35 |
| LONGS  BIG IS #9936  (343-KONA) | 2,405.37 | 0.00 | 0.00 | 0.00 | -602.42 | 1,802.95 |
| LONGS  KAUAI #10474 (KOLOA) | 650.79 | 0.00 | 0.00 | 0.00 | -29.85 | 620.94 |
| LONGS  KAUAI #9189  (189-LIHUE) | 1,274.65 | 0.00 | 0.00 | 0.00 | -91.01 | 1,183.64 |
| LONGS  KAUAI #9952  (380-KAPAA) | 648.39 | 0.00 | 0.00 | 0.00 | -23.58 | 624.81 |
| LONGS  MAUI  #3059  (MAKAWAO) | 1,030.16 | 0.00 | 0.00 | 0.00 | -273.81 | 756.35 |
| LONGS  MAUI  #9303  (303-KIHEI) | 1,011.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.89 |
| LONGS  MAUI  #9663  (60-MAUI) | 1,106.05 | 13.20 | 0.00 | 0.00 | 0.00 | 1,119.25 |
| LONGS  MAUI  #9877  (237-LAHAINA) | 621.09 | 0.00 | 0.00 | 0.00 | -60.55 | 560.54 |
| LONGS  MAUI #10060 (WAILUKU) | 970.99 | 0.00 | 0.00 | 0.00 | 0.00 | 970.99 |
| LONGS  OAHU #07107 (NANAKULI) | 972.79 | 0.00 | 0.00 | 0.00 | -303.46 | 669.33 |
| LONGS  OAHU #10081 (MAKIKI) | 3,015.05 | 0.00 | 0.00 | 0.00 | -102.46 | 2,912.59 |
| LONGS  OAHU #10153 (HAU'ULA) | 853.05 | 0.00 | 0.00 | 0.00 | -149.30 | 703.75 |
| LONGS  OAHU #10620 (AINA HAINA) | 1,330.87 | 0.00 | 0.00 | 0.00 | -651.24 | 679.63 |

U.S. Bankruptcy Court - Hawaii   #22-00855  Dkt # 157  Filed  09/19/23  Page 23 of 68

# MULVADI CORPORATION
## A/R Aging Summary
### As of August 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| LONGS  OAHU #10621 (WAIKIKI) | 10,126.69 | 0.00 | -810.00 | 0.00 | -1,429.00 | 7,887.69 |
| LONGS  OAHU #10740 (HALEKAUWILA) | 1,494.14 | 148.34 | 0.00 | 0.00 | -1,031.86 | 610.62 |
| LONGS  OAHU #10780 (NIMITZ) | 0.00 | 0.00 | 0.00 | 0.00 | -4,557.12 | -4,557.12 |
| LONGS  OAHU #10988 (MAKAHA) | 1,091.77 | 0.00 | 0.00 | 0.00 | -570.34 | 521.43 |
| LONGS  OAHU #3070  (HALEIWA) | 2,665.80 | 0.00 | 0.00 | 0.00 | -30.15 | 2,635.65 |
| LONGS  OAHU #4405  (MIL MAUKA) | 3,296.98 | 0.00 | 0.00 | 0.00 | -1,397.38 | 1,899.60 |
| LONGS  OAHU #4728  (PEARL CITY MAN | 1,906.79 | 0.00 | 0.00 | 0.00 | -648.74 | 1,258.05 |
| LONGS  OAHU #7356  (EWA BEACH NEW | 3,504.49 | 0.00 | 0.00 | 0.00 | -348.08 | 3,156.41 |
| LONGS  OAHU #9164  (164-KAIMUKI) | 2,704.11 | 0.00 | 0.00 | 0.00 | 0.00 | 2,704.11 |
| LONGS  OAHU #9220  (23-KAHALA) | 5,300.72 | 0.00 | 0.00 | 0.00 | -5,253.97 | 46.75 |
| LONGS  OAHU #9182  (20-BISHOP ST) | 0.00 | 0.00 | 0.00 | 0.00 | -229.09 | -229.09 |
| LONGS  OAHU #9185  (185-HAWAII KAI) | 4,338.75 | 180.55 | 0.00 | 0.00 | -190.70 | 4,328.60 |
| LONGS  OAHU #9206  (21-ALA MOANA) | 8,030.35 | 0.00 | 0.00 | 0.00 | -43.92 | 7,986.43 |
| LONGS  OAHU #9228  (25-PALI) | 3,831.91 | 0.00 | 0.00 | 0.77 | -298.01 | 3,534.67 |
| LONGS  OAHU #9259  (259-WAIPAHU) | 1,487.51 | 0.00 | 0.00 | 0.00 | -527.42 | 960.09 |
| LONGS  OAHU #9275  (29-PEARL CITY) | 2,201.91 | 0.00 | 0.00 | 0.00 | -340.28 | 1,861.63 |
| LONGS  OAHU #9300  (300-WAHIAWA) | 1,024.95 | 0.00 | 0.00 | 0.00 | -273.47 | 751.48 |
| LONGS  OAHU #9317  (317-KAPOLEI) | 3,073.31 | 0.00 | 0.00 | 0.00 | -227.64 | 2,845.67 |
| LONGS  OAHU #9653  (57-KAM SHOP CTF | 3,048.47 | 0.00 | 0.00 | 0.00 | -760.20 | 2,288.27 |
| LONGS  OAHU #9671  (62-KANEOHE) | 3,240.63 | 0.00 | 0.00 | 0.00 | 0.00 | 3,240.63 |
| LONGS  OAHU #9813  (92-PEARLRIDGE) | 4,745.87 | 0.00 | 0.00 | 0.00 | -600.40 | 4,145.47 |
| LONGS  OAHU #9825  (104-KAILUA) | 5,903.72 | 0.00 | 0.00 | 0.00 | -19.90 | 5,883.82 |
| LONGS  OAHU #9835  (116-MANOA) | 2,798.24 | 0.00 | 0.00 | 0.00 | -191.71 | 2,606.53 |
| LONGS  OAHU #9864  (202-MIL MRKTPL) | 3,019.47 | 0.00 | 0.00 | 0.00 | -1,728.57 | 1,290.90 |
| LONGS  OAHU #9890  (254-MIL TWNCTR) | 3,476.85 | 0.00 | 0.00 | 0.00 | -564.75 | 2,912.10 |
| LONGS  OAHU #9953  (381-WINDWARD C | 3,212.59 | 0.00 | 0.00 | 0.00 | 0.00 | 3,212.59 |
| LONGS  OAHU #9954  (382-MOILIILI) | 4,735.26 | 0.00 | 0.00 | 0.00 | -200.62 | 4,534.64 |
| LONGS  OAHU #9955  (383-SALT LAKE) | 3,802.88 | 0.00 | 0.00 | 0.00 | -426.65 | 3,376.23 |
| LONGS  OAHU #9956  (385-WAIANAE) | 349.95 | 0.00 | 0.00 | 0.00 | -413.28 | -63.33 |
| LONGS  OAHU #9988  (453-EWA BEACH) | 4,668.29 | 0.00 | 0.00 | 0.00 | -447.13 | 4,221.16 |
| LONGS  OAHU #H101 (WAREHOUSE) | 28,232.82 | 0.00 | 0.00 | 0.00 | -439.64 | 27,793.18 |
| **Total LONGS   DISTRICT OFFICE / HI** | 157,545.89 | 342.09 | -810.00 | 0.77 | -27,061.76 | 130,016.99 |
| | | | | | | |
| **M T H  DISTRIBUTORS / C** | 0.00 | 0.00 | 0.00 | 0.00 | 5,640.62 | 5,640.62 |
| **M&K DISTIBUTORS INC** | 0.00 | 0.00 | 8,329.44 | 0.00 | 6,255.12 | 14,584.56 |
| **MADE IN HAWAII 4U** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Made In Hawaii Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MALAMA STORES** | | | | | | |
| MALAMA MARKET #2808 (BIG IS MARRIC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MALAMA MARKET #2802 (Big Is) | 1,655.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1,655.09 |
| MALAMA MARKET #2801 | 832.20 | 0.00 | 0.00 | 0.00 | 0.00 | 832.20 |
| **Total MALAMA STORES** | 2,487.29 | 0.00 | 0.00 | 0.00 | 0.00 | 2,487.29 |
| | | | | | | |
| **MARUKAI STORES** | | | | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 24 of 68

# MULVADI CORPORATION
## A/R Aging Summary
### As of August 31, 2023

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **MARUKAI (Kalihi)** | 991.94 | 227.78 | 0.00 | 0.00 | 0.00 | 1,219.72 |
| **Total MARUKAI STORES** | 991.94 | 227.78 | 0.00 | 0.00 | 0.00 | 1,219.72 |
|  |  |  |  |  |  |  |
| **MASA'S CAFETERIA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MAUI GIFT SALES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MCCX STORES** |  |  |  |  |  |  |
| **MCAS K-BAY MARINE MART #15305** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MCAS K-BAY MAIN EXCHANGE #15100** | 1,982.90 | 2,122.30 | 1,938.00 | 0.00 | 0.00 | 6,043.20 |
| **Total MCCX STORES** | 1,982.90 | 2,122.30 | 1,938.00 | 0.00 | 0.00 | 6,043.20 |
|  |  |  |  |  |  |  |
| **MENEHUNE MAC / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MERRILL MAUI VENTURES LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO - MAIL/PH ORDERS** | 0.00 | 0.00 | 0.00 | 0.00 | 1,628.86 | 1,628.86 |
| **MO CASH** | 0.00 | 60.25 | 0.00 | 0.00 | 8,470.21 | 8,530.46 |
| **MO CUMMINGS, VIRGINIA (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO DAVIS, Chuck (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO DEHAAN, Doreen (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO EICHINGER, SUSAN (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO HAASE, INGRID (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO HERMAN, SUSAN** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO JOHNSON, Donald** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO KONDRAT, Stanley** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO LEGWOLD, Rocky L.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MALLETT, Amy / (Janet Smith)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MARMON, Robert A. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MILLER, Eugene** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO PRICE, Estelle B. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO REED, KIMBERLY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO Rizzuto, Joann** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO STEADHAM, Steve** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO STONE Paul D. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO WHITNEY, Brian** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NATURAL WORLD** | 0.00 | 0.00 | 0.00 | 0.00 | 11,978.55 | 11,978.55 |
| **NEX STORES** |  |  |  |  |  |  |
| **NEX / THE MALL PEARL #437** | 12,145.95 | 2,243.25 | 0.00 | 0.00 | 0.00 | 14,389.20 |
| **NEX / IROQUOIS POINT #431** | 0.00 | 162.40 | 0.00 | 0.00 | 0.00 | 162.40 |
| **NEX / HOLOMOKU #438** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NEX / FORD ISLAND #413** | 202.50 | 0.00 | 0.00 | 0.00 | 0.00 | 202.50 |
| **Total NEX STORES** | 12,348.45 | 2,405.65 | 0.00 | 0.00 | 0.00 | 14,754.10 |
|  |  |  |  |  |  |  |
| **NORTH SHORE MAC NUT CO** | 3,964.73 | 0.00 | 0.00 | 0.00 | 0.00 | 3,964.73 |
| **OILS OF ALOHA / C** | 0.00 | 0.00 | 0.00 | 88.05 | 0.00 | 88.05 |
| **ONO ALOHA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Opening Balance 12/31/05** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of August 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **PALI CAFE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **POLYNESIAN CULTURAL CENTER** | -52.50 | 0.00 | 0.00 | 0.00 | 0.00 | -52.50 |
| **RAINBOW CASTLE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RB's ICE CREAM DESSERTS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RESORT TO RETAIL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RETAIL DISPLAY & DESIGN** | 0.00 | 0.00 | 0.00 | 0.00 | 9,088.05 | 9,088.05 |
| **ROYAL MINI MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SAFEWAY -  MAIN OFFICE** | | | | | | |
|     **SAFEWAY #1117 (KONA)** | 0.00 | 316.70 | 0.00 | 0.00 | 0.00 | 316.70 |
|     **SAFEWAY #215 (HAWAII KAI)** | 2,501.46 | 0.00 | 0.00 | 0.00 | 0.00 | 2,501.46 |
|     **SAFEWAY #214 (WAIMALU)** | 1,119.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,119.67 |
|     **SAFEWAY #203 (PALI)** | 572.52 | 0.00 | 0.00 | 0.00 | 0.00 | 572.52 |
|     **SAFEWAY #204 (MANOA)** | 528.12 | 414.40 | 0.00 | 0.00 | -7.94 | 934.58 |
|     **SAFEWAY #205 (ENCHANTED LAKE)** | 319.32 | 0.00 | 0.00 | 0.00 | 0.00 | 319.32 |
|     **SAFEWAY #207 (KANEOHE)** | 723.46 | 769.50 | 0.00 | 0.00 | -108.19 | 1,384.77 |
|     **SAFEWAY #211 (SALT LAKE)** | 796.70 | 371.84 | 0.00 | 0.00 | -107.23 | 1,061.31 |
|     **SAFEWAY #275 (WAIKELE)** | 1,814.88 | 409.52 | 0.00 | 0.00 | -418.70 | 1,805.70 |
|     **SAFEWAY #280 (KAHULUI)** | 92.16 | 129.36 | 0.00 | 0.00 | 0.00 | 221.52 |
|     **SAFEWAY #1087 (KAILUA)** | 1,886.84 | 0.00 | 0.00 | 0.00 | 5.60 | 1,892.44 |
|     **SAFEWAY #1209 (KAUAI)** | 0.00 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
|     **SAFEWAY #1222 (LAHAINA)** | 108.40 | 0.00 | 0.00 | 0.00 | 4.88 | 113.28 |
|     **SAFEWAY #1263 (KAPOLEI)** | 1,286.80 | 329.75 | 0.00 | 0.00 | -1.30 | 1,615.25 |
|     **SAFEWAY #1500 (KIHEI)** | 0.00 | 0.00 | 0.00 | 0.00 | 6.46 | 6.46 |
|     **SAFEWAY #1501 (KONA)CLOSING** | 0.00 | 0.00 | 0.00 | 0.00 | -10.38 | -10.38 |
|     **SAFEWAY #2208 (AIKAHI KAILUA)** | 0.00 | 0.00 | 0.00 | 0.00 | -202.06 | -202.06 |
|     **SAFEWAY #2218 (MILILANI)** | 1,052.88 | 0.00 | 0.00 | 0.00 | -295.46 | 757.42 |
|     **SAFEWAY #2747 (KAPAHULU)** | 3,102.17 | 1,235.13 | 0.00 | 0.00 | -34.09 | 4,303.21 |
|     **SAFEWAY #2893 (HILO)** | 541.94 | 0.00 | 0.00 | 0.00 | -50.28 | 491.66 |
|     **SAFEWAY #2897 (EWA)** | 1,070.48 | 744.28 | 0.00 | 0.00 | -151.71 | 1,663.05 |
|     **SAFEWAY #2944 (BERETANIA)** | 2,832.25 | 1,836.54 | 0.00 | 0.00 | -158.33 | 4,510.46 |
|     **SAFEWAY #3092 (WAILUKU)** | 0.00 | 118.30 | 0.00 | 0.00 | -170.26 | -51.96 |
| **Total SAFEWAY -  MAIN OFFICE** | 20,350.05 | 6,675.32 | 0.00 | 0.00 | -1,695.54 | 25,329.83 |
| | | | | | | |
| **SAN DIEGO COFFEE CO.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SEAFOOD CITY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SINALOA MARKETING & DISTRIBUTION** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **STAR MARKETS  MAIN** | | | | | | |
|     **STAR MARKETS #10  (MILILANI T.CTR.)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     **STAR MARKETS #01  (MOILIILI)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total STAR MARKETS  MAIN** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **STATE OF HAWAII / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUEOKA'S ABC #96** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUNSET MINI MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of August 31, 2023

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **SURF & SEA, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SWELL BLUE, INC.** | 994.65 | 529.13 | 729.73 | 2,256.63 | 1,199.37 | 5,709.51 |
| **TAMURA'S** | 143.51 | 0.00 | 0.00 | 0.00 | 0.00 | 143.51 |
| **TAMURA'S HAU'ULA** | 0.00 | 0.00 | 153.41 | 0.00 | 0.00 | 153.41 |
| **TAMURAS KALAELOA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TARGET CORPORATION** |  |  |  |  |  |  |
|    **TARGET #2870 (ALA MOANA)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|    **TARGET #2697 (KAILUA)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|    **TARGET #2412 (KONA)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|    **TARGET #2411** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|    **TARGET #2410** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total TARGET CORPORATION** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  |
| **TENIZZA LIMITED** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **THERAPY ON THE GO** | 0.00 | 0.00 | 0.00 | 0.00 | 703.50 | 703.50 |
| **TIMES  SUPERMARKET LTD.** |  |  |  |  |  |  |
|    **TIMES #32 (BIG SAVE KOLOA KAUAI)** | 252.66 | 0.00 | 0.00 | 0.00 | 0.00 | 252.66 |
|    **TIMES #31 (BIG SAVE KAPAA KAUAI)** | 148.34 | 0.00 | 0.00 | 0.00 | 0.00 | 148.34 |
|    **TIMES # 33 (BIG WAVE WAIMEA KAUAI)** | 96.18 | 44.02 | 0.00 | 0.00 | 0.00 | 140.20 |
|    **TIMES # 30 (BIG SAVE HANALEI KAUAI)** | 104.32 | 0.00 | 0.00 | 0.00 | -47.34 | 56.98 |
|    **TIMES # 29 (BIG SAVE ELEELE KAUAI)** | 148.34 | 0.00 | 0.00 | 0.00 | 0.00 | 148.34 |
|    **TIMES # 28 (MILILANI)** | 676.36 | 176.68 | 0.00 | 0.00 | -480.99 | 372.05 |
|    **TIMES # 26 (LIHUE KAUAI)** | 52.16 | 0.00 | 0.00 | 0.00 | 0.00 | 52.16 |
|    **TIMES # 24 (LAHAINA)** | 0.00 | 0.00 | 0.00 | 0.00 | -43.77 | -43.77 |
|    **TIMES # 18  KUNIA** | 231.85 | 366.98 | 0.00 | 0.00 | 0.00 | 598.83 |
|    **TIMES # 14  KAIMUKI** | 729.18 | 384.71 | 0.00 | 0.00 | 0.00 | 1,113.89 |
|    **TIMES # 12  WAIMALU** | 415.87 | 0.00 | 91.46 | 0.00 | 0.00 | 507.33 |
|    **TIMES # 11  LILIHA** | 344.31 | 277.58 | 0.00 | 0.00 | 0.00 | 621.89 |
|    **TIMES # 10  TMPL VALLEY** | 497.33 | 263.71 | 0.00 | 0.00 | 0.00 | 761.04 |
|    **TIMES # 9  AIEA** | 336.63 | 0.00 | 0.00 | 0.00 | 0.00 | 336.63 |
|    **TIMES # 8  BERETANIA** | 994.20 | 0.00 | 0.00 | 0.00 | -17.08 | 977.12 |
|    **TIMES # 6  WAIPAHU** | 1,095.65 | 298.89 | 0.00 | -57.00 | 57.00 | 1,394.54 |
|    **TIMES # 4  KANEOHE** | 570.39 | 161.00 | 0.00 | 0.00 | 0.00 | 731.39 |
|    **TIMES # 3  KAILUA** | 1,238.11 | 0.00 | 0.00 | 0.00 | -2.46 | 1,235.65 |
|    **TIMES # 2  KAHALA** | 1,427.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,427.20 |
|    **TIMES # 1  McCULLY** | 381.75 | 0.00 | 0.00 | -60.60 | 0.00 | 321.15 |
|    **TIMES #    (KALIHI)** | 464.16 | 0.00 | 0.00 | 0.00 | -358.01 | 106.15 |
| **Total TIMES  SUPERMARKET LTD.** | 10,204.99 | 1,973.57 | 91.46 | -117.60 | -892.65 | 11,259.77 |
|  |  |  |  |  |  |  |
| **TOSS & TURN BISTRO** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TROPICAL FARMS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TROPICAL RUSH** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **U DISTRIBUTION** | 0.00 | 0.00 | 0.00 | 0.00 | 4,108.44 | 4,108.44 |
| **UNITED STATES TREASURY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of August 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **VOWS IN PARADISE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WAIKIKI E MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WAIPIO SHELL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WAL-MART CORP. OFFICE** | | | | | | |
| **WAL-MART (WEBSITE)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total WAL-MART CORP. OFFICE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **WALGREENS - MAIN OFFICE** | | | | | | |
| **WALGREENS #10048 - A006 (KANEOHE)** | 0.00 | 0.00 | 0.00 | 824.10 | 0.00 | 824.10 |
| **WALGREENS #12072 - B090 (KAP-FLAG S** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WALGREENS #12466 - B227 (KAILUA)** | 0.00 | 0.00 | 91.46 | 0.00 | 0.00 | 91.46 |
| **WALGREENS #15079 - C168 (HAWAII KAI** | 0.00 | 0.00 | 0.00 | 0.00 | 968.14 | 968.14 |
| **Total WALGREENS - MAIN OFFICE** | 0.00 | 0.00 | 91.46 | 824.10 | 968.14 | 1,883.70 |
| | | | | | | |
| **WATABE WEDDING** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WEBSITE ORDER** | 0.00 | 21.46 | 0.00 | 0.00 | 0.00 | 21.46 |
| **WHOLE FOODS MAIN** | | | | | | |
| **WHOLE FOODS #10615 (Queen)** | 512.95 | 0.00 | 0.00 | 0.00 | 0.00 | 512.95 |
| **WHOLE FOODS #10368 (Kailua)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WHOLE FOODS #10363 (Kahala)** | 382.26 | 0.00 | 0.00 | 0.00 | 0.00 | 382.26 |
| **Total WHOLE FOODS MAIN** | 895.21 | 0.00 | 0.00 | 0.00 | 0.00 | 895.21 |
| | | | | | | |
| **TOTAL** | **300,132.49** | **30,678.77** | **15,599.91** | **2,744.22** | **109,201.53** | **458,356.92** |

U.S. Bankruptcy Court - Hawaii   #22-00855  Dkt # 157  Filed  09/19/23  Page 28 of 68

# EXHIBIT 38



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00000073-0000859-0001-0006-TIMR8009810831238183

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
OPERATING ACCOUNT
PO BOX 235231
HONOLULU HI 96823-3503

Last statement: July 31, 2023
This statement: August 31, 2023
Total days in statement period: 31

Page 1 of 11
████████1286
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

*ACTION REQUIRED: DEBIT CARD CUSTOMERS MUST RESET THEIR PIN BY 9/25/23. AFTER THIS DATE, PIN POINT-OF-SALE TRANSACTIONS WILL BE DECLINED UNTIL YOU RESET YOUR PIN. CALL (877) 699-6984 (U.S. AND U.S. TERRITORIES) OR 1 (800) 545-6300 (INTERNATIONAL) TO RESET YOUR PIN. IF YOU HAVE RESET YOUR DEBIT PIN SINCE JULY 2023, NO ACTION REQUIRED. VISIT FHB.COM/PINCHANGE FOR MORE INFORMATION AND FHB MOBILE APP INSTRUCTIONS.*

## Business Regular Checking

| | |
|---|---|
| Account number | ████1286 |
| Low balance | $59,854.43 |
| Average balance | $109,969.96 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $34,312.55 |
| 08-01 | Deposit | 28,997.43 | | 63,309.98 |
| 08-01 | Debit Card Purchase<br>DDA PURCHASE<br>76 - GOOSES EDGE WWAIPAHUHI | | -23.94 | 63,286.04 |
| 08-01 | Debit Card Purchase<br>DDA PURCHASE<br>TEXACO 0091507 HONOLULUHI | | -57.03 | 63,229.01 |
| 08-01 | Debit Card Purchase<br>DDA PURCHASE<br>YOUNG BROTHERS-PIEHONOLULUHI | | -220.29 | 63,008.72 |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 30 of 68

00000073-0000859-0001-0006-TIMR8009810831238183(00000073)-000000861

# RECONCILIATION OF YOUR ACCOUNT

| DEPOSITS NOT CREDITED | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

| CHECKS OUTSTANDING | | | | | |
|---|---|---|---|---|---|
| Check No. | Amount | Check No. | Amount | Check No. | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

| RECONCILIATION OF YOUR ACCOUNT | |
|---|---|
| ENTER ENDING BALANCE SHOWN ON THIS STATEMENT | |
| ADD TOTAL DEPOSITS NOT CREDITED | + |
| SUBTOTAL | = |
| SUBTRACT TOTAL CHECKS OUTSTANDING | - |
| TOTAL | = |
| YOUR BALANCE | |
| ADD INTEREST (IF ANY) | + |
| SUBTOTAL | = |
| SUBTRACT SERVICE CHARGE (IF ANY) | - |
| TOTAL (SHOULD AGREE WITH THE TOTAL ABOVE) | = |

### In Case of Errors or Questions About Your Account

It is important to examine your statement and report any discrepancies promptly. If you think there is an error on your statement, your receipt is wrong, or you need more information about a transaction listed on the statement or receipt, please immediately call or send a written dispute to the telephone or branch address listed on the first page of this statement.

You will lose any claim against us for unauthorized signatures or alterations by the same wrongdoer that you do not report within 30 days after the first statement showing that item is made available.

### In Case of Errors or Questions About Your Electronic Transfers
### (For Personal Accounts Only)

Telephone us or Write us at the phone number or branch address shown on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

When reporting an error or requesting more information, please provide the following information: (1) your name and account number; (2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; and (3) provide the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 31 of 68

00000073-0000859-0001-0006-TIMR8009810831238183(00000073)-000000861



# First Hawaiian Bank

**Deposit Operations**
**PO Box 1959**
**Honolulu HI 96805-1959**

**Return Service Requested**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-01 | ' Preauthorized Trnsfr | | -0.52 | 63,008.20 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080123 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-01 | ' Preauthorized Trnsfr | | -116.64 | 62,891.56 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080123 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-01 | ' Preauthorized Trnsfr | | -199.92 | 62,691.64 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080123 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 08-01 | Check 1412 | | -310.88 | 62,380.76 |
| 08-02 | ' Preauthorized Trnsfr | 84.12 | | 62,464.88 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080223 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-02 | ' Pin Debit Purchase | | -58.66 | 62,406.22 |
| | DDA PURCHASE TERM#52740035 | | | |
| | WAL-MART SUPER CENPEARL CITY HI USA | | | |
| | SEQ#000000282977 | | | |
| 08-02 | ' Debit Card Purchase | | -65.02 | 62,341.20 |
| | DDA PURCHASE | | | |
| | 76 - 76 PEARL CITYPEARLHI | | | |
| 08-02 | Check 1385 | | -2,486.77 | 59,854.43 |
| 08-03 | ' Preauthorized Trnsfr | 502.69 | | 60,357.12 |
| | WHOLE FOODS PAYMENTS | | | |
| | 080323 24876736 | | | |
| | MULVADI CORPORATIO | | | |
| 08-03 | ' Preauthorized Trnsfr | 1,089.11 | | 61,446.23 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080323 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-03 | ' Debit Card Purchase | | -50.01 | 61,396.22 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 08-03 | ' Debit Card Purchase | | -112.00 | 61,284.22 |
| | DDA PURCHASE | | | |
| | PAY AT THE PUM9102KANEOHEHI | | | |
| 08-03 | ' Debit Card Purchase | | -336.65 | 60,947.57 |
| | DDA PURCHASE | | | |
| | MY SELF STORAGE SP808-322-7722HI | | | |
| 08-03 | Check 1399 | | -49.95 | 60,897.62 |
| 08-03 | Check 1422 | | -140.72 | 60,756.90 |
| 08-04 | ' Preauthorized Trnsfr | 1,162.48 | | 61,919.38 |
| | WHOLE FOODS PAYMENTS | | | |
| | 080423 24884610 | | | |
| | MULVADI CORPORATIO | | | |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed   09/19/23   Page 32 of 68



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
August 31, 2023

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-04 | ' Preauthorized Trnsfr | 4,063.59 | | 65,982.97 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0009MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 08-04 | Deposit | 59,757.16 | | 125,740.13 |
| 08-04 | ' Debit Card Purchase | | -483.90 | 125,256.23 |
| | DDA PURCHASE | | | |
| | SHOPIFY* 189981109ELKIL | | | |
| 08-04 | ' Preauthorized Trnsfr | | -0.52 | 125,255.71 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080423 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-04 | Check 1401 | | -260.54 | 124,995.17 |
| 08-07 | ' Preauthorized Trnsfr | 50.79 | | 125,045.96 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080723 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-07 | ' Preauthorized Trnsfr | 84.10 | | 125,130.06 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080723 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-07 | ' Preauthorized Trnsfr | 414.61 | | 125,544.67 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 080723 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-07 | ' Preauthorized Trnsfr | 2,312.07 | | 127,856.74 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0008MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 08-07 | ' Preauthorized Trnsfr | 3,786.40 | | 131,643.14 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230804*100 | | | |
| 08-07 | ' Debit Card Purchase | | -54.19 | 131,588.95 |
| | DDA PURCHASE | | | |
| | AIM WAIPIO-GE 0051WAIPAHUHI | | | |
| 08-07 | Check 1411 | | -228.27 | 131,360.68 |
| 08-08 | ' Preauthorized Trnsfr | 3,707.42 | | 135,068.10 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0008MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 08-08 | Deposit | 24,166.97 | | 159,235.07 |
| 08-08 | ' Fhb Online Transfer | | -1,000.00 | 158,235.07 |
| | CHECKING 7042 | | | |
| 08-08 | ' Debit Card Purchase | | -61.90 | 158,173.17 |
| | DDA PURCHASE | | | |
| | TEXACO 0093508 KAILUAHI | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 33 of 68

00000073-0000861-0002-0006-TIMR8009810831238183(00000073)-000000863



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-08 | ' Debit Card Purchase<br>DDA PURCHASE<br>YOUNG BROTHERS-PIEHONOLULUHI | | -150.44 | 158,022.73 |
| 08-08 | ' Debit Card Purchase<br>DDA PURCHASE<br>WAVE - *HONOLULU PHONOLULUHI | | -228.27 | 157,794.46 |
| 08-08 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>080823 650000009725477<br>MULVADI CORPORATIO | | -0.52 | 157,793.94 |
| 08-09 | ' Preauthorized Trnsfr<br>WHOLE FOODS PAYMENTS<br>080923 24998111<br>MULVADI CORPORATIO | 94.26 | | 157,888.20 |
| 08-09 | ' Preauthorized Trnsfr<br>BANK OF AMERICA SB BILLPAY<br>MULVADI CORPORATIOTERRA NOVA MARKETI<br>NG LLC SB Bill Pay B14ZVURPPHMHGMA I | 1,530.01 | | 159,418.21 |
| 08-09 | ' Preauthorized Trnsfr<br>BANK OF AMERICA SB BILLPAY<br>MULVADI CORPORATIOTERRA NOVA MARKETI<br>NG LLC SB Bill Pay B14EFKIFPZKHGMB I | 3,751.67 | | 163,169.88 |
| 08-09 | ' Preauthorized Trnsfr<br>BANK OF AMERICA SB BILLPAY<br>MULVADI CORPORATIOTERRA NOVA MARKETI<br>NG LLC SB Bill Pay B14EVHJKNQKHGMC I | 4,186.23 | | 167,356.11 |
| 08-09 | ' Debit Card Purchase<br>DDA PURCHASE<br>PHILLIPS 66 - HELEPEARLHI | | -52.57 | 167,303.54 |
| 08-09 | Check 1359 | | -1,183.87 | 166,119.67 |
| 08-09 | Check 1432 | | -1,610.00 | 164,509.67 |
| 08-10 | ' Preauthorized Trnsfr<br>WHOLE FOODS PAYMENTS<br>081023 25001305<br>MULVADI CORPORATIO | 549.82 | | 165,059.49 |
| 08-10 | ' Debit Card Purchase<br>DDA PURCHASE<br>AIM WAIPIO-GE 0051WAIPAHUHI | | -55.49 | 165,004.00 |
| 08-10 | ' Debit Card Purchase<br>DDA PURCHASE<br>76 - 76 PEARL CITYPEARLHI | | -60.01 | 164,943.99 |
| 08-10 | ' Debit Card Purchase<br>DDA PURCHASE<br>PAY AT THE PUM9102KANEOHEHI | | -90.00 | 164,853.99 |
| 08-10 | ' Debit Card Purchase<br>DDA PURCHASE<br>YOUNG BROTHERS-PIEHONOLULUHI | | -163.15 | 164,690.84 |
| 08-10 | Check 1372 | | -5,000.00 | 159,690.84 |

0000073-0000863-0003-0006-TIMR8009810831238183(00000073)-000000865



00000073-0000863-0003-0006-TIMR8009810831238183(00000073)-000000865



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
August 31, 2023

████1286

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-10 | Check  1396 | | -16,755.86 | 142,934.98 |
| 08-11 | ' Preauthorized Trnsfr<br>WHOLE FOODS PAYMENTS<br>081123 25006247<br>MULVADI CORPORATIO | 706.91 | | 143,641.89 |
| 08-11 | Deposit | 8,425.95 | | 152,067.84 |
| 08-11 | ' Debit Card Purchase<br>DDA PURCHASE<br>76 - GOOSES EDGE WWAIPAHUHI | | -25.09 | 152,042.75 |
| 08-11 | ' Debit Card Purchase<br>DDA PURCHASE<br>TEXACO 0095592 HONOLULUHI | | -70.73 | 151,972.02 |
| 08-11 | ' Debit Card Purchase<br>DDA PURCHASE<br>SHOPIFY* 190914684ELKIL | | -120.06 | 151,851.96 |
| 08-11 | ' Debit Card Purchase<br>DDA PURCHASE<br>YOUNG BROTHERS-PIEHONOLULUHI | | -171.28 | 151,680.68 |
| 08-11 | ' Debit Card Purchase<br>DDA PURCHASE<br>DMI* DELL BUS ONLIROUNDTX | | -202.98 | 151,477.70 |
| 08-11 | Check  1439 | | -3,008.37 | 148,469.33 |
| 08-11 | ' Preauthorized Trnsfr<br>UNIV HEALTH ALLI BILLPAY<br>081123 B2322252655680<br>STEVE MULGREW | | -2,161.85 | 146,307.48 |
| 08-11 | Check  1414 | | -158.63 | 146,148.85 |
| 08-11 | Check  1415 | | -61.75 | 146,087.10 |
| 08-11 | Check  1416 | | -241.64 | 145,845.46 |
| 08-14 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>081423 650000009725477<br>MULVADI CORPORATIO | 27.40 | | 145,872.86 |
| 08-14 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>081423 650000009725477<br>MULVADI CORPORATIO | 320.68 | | 146,193.54 |
| 08-14 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>081423 650000009725477<br>MULVADI CORPORATIO | 636.12 | | 146,829.66 |
| 08-14 | ' Preauthorized Trnsfr<br>NEXCOM WORLDWIDE AP PAYMENT<br>0007MULVADI CORPORISA*00* *00* *08*9<br>252671859 *17*BNYMELLON *230811*094 | 1,074.25 | | 147,903.91 |
| 08-14 | Deposit | 40,475.55 | | 188,379.46 |
| 08-14 | Check  1445 | | -91.11 | 188,288.35 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 35 of 68

00000073-0000863-0003-0006-TIMR8009810831238183(00000073)-000000865


MULVADI CORPORATION  
August 31, 2023

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-14 | ' Fhb Online Transfer<br>CHECKING 8303 | | -900.00 | 187,388.35 |
| 08-14 | ' Debit Card Purchase<br>DDA PURCHASE<br>76 - PEARL CITY PEARLHI | | -50.14 | 187,338.21 |
| 08-14 | ' Debit Card Purchase<br>DDA PURCHASE<br>AMERICAN LOGISTICS202-4662520DC | | -200.00 | 187,138.21 |
| 08-14 | Check 1408 | | -37,494.54 | 149,643.67 |
| 08-14 | Check 1381 | | -792.34 | 148,851.33 |
| 08-14 | Check 1437 | | -2,033.31 | 146,818.02 |
| 08-14 | Check 1438 | | -14,237.35 | 132,580.67 |
| 08-15 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>081523 650000009725477<br>MULVADI CORPORATIO | 48.28 | | 132,628.95 |
| 08-15 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>081523 650000009712137<br>MULVADI CORPORATIO | 362.06 | | 132,991.01 |
| 08-15 | ' Fhb Online Transfer<br>CHECKING 8303 | | -8,000.00 | 124,991.01 |
| 08-15 | ' Fhb Online Transfer<br>CHECKING 6416 | | -10,300.00 | 114,691.01 |
| 08-15 | ' Debit Card Purchase<br>DDA PURCHASE<br>AVIS RENT-A-CAR VIRGINIAVA | | -30.38 | 114,660.63 |
| 08-15 | Check 1382 | | -64.92 | 114,595.71 |
| 08-15 | ' Preauthorized Trnsfr<br>Guardian Life ACH Paymnt<br>081523 Mulvadi Corp | | -175.00 | 114,420.71 |
| 08-15 | ' Preauthorized Trnsfr<br>Guardian Life ACH Paymnt<br>081523 Mulva | | -346.41 | 114,074.30 |
| 08-15 | Check 1428 | | -639.16 | 113,435.14 |
| 08-16 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>081623 650000009725477<br>MULVADI CORPORATIO | 196.63 | | 113,631.77 |
| 08-16 | ' Preauthorized Trnsfr<br>WHOLE FOODS PAYMENTS<br>081623 25019126<br>MULVADI CORPORATIO | 1,209.61 | | 114,841.38 |
| 08-16 | ' Debit Card Purchase<br>DDA PURCHASE<br>SPS COMMERCE MINNEAPOLISMN | | -627.00 | 114,214.38 |
| 08-16 | Check 1387 | | -224.48 | 113,989.90 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 157  Filed  09/19/23  Page 36 of 68



00000073-0000865-0004-0006-TIMR8009810831238183(00000073)-000000867



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
August 31, 2023

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-16 | ' Preauthorized Trnsfr | | -0.52 | 113,989.38 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 081623 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 08-16 | Check 1417 | | -738.68 | 113,250.70 |
| 08-17 | ' Dom Sig Debit CD Rev | 30.38 | | 113,281.08 |
| | DDA PURCHASE REF | | | |
| | BANK CREDIT - DISP | | | |
| 08-17 | ' Preauthorized Trnsfr | 147.92 | | 113,429.00 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 081723 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-17 | ' Debit Card Purchase | | -52.22 | 113,376.78 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 08-17 | ' Debit Card Purchase | | -100.00 | 113,276.78 |
| | DDA PURCHASE | | | |
| | NEX FUEL 140423 PEARLHI | | | |
| 08-17 | ' Debit Card Purchase | | -275.49 | 113,001.29 |
| | DDA PURCHASE | | | |
| | YOUNG BROTHERS-PIEHONOLULUHI | | | |
| 08-17 | Check 1440 | | -5,441.76 | 107,559.53 |
| 08-17 | Check 1441 | | -10,008.49 | 97,551.04 |
| 08-17 | Check 1429 | | -156.92 | 97,394.12 |
| 08-17 | Check 1430 | | -17.25 | 97,376.87 |
| 08-17 | Check 1431 | | -246.21 | 97,130.66 |
| 08-18 | ' Preauthorized Trnsfr | 82.61 | | 97,213.27 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 081823 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-18 | ' Preauthorized Trnsfr | 219.93 | | 97,433.20 |
| | WHOLE FOODS PAYMENTS | | | |
| | 081823 25027517 | | | |
| | MULVADI CORPORATIO | | | |
| 08-18 | Deposit | 13,782.35 | | 111,215.55 |
| 08-21 | ' Preauthorized Trnsfr | 50.32 | | 111,265.87 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 082123 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-21 | ' Preauthorized Trnsfr | 52.06 | | 111,317.93 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 082123 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-21 | ' Preauthorized Trnsfr | 6,722.58 | | 118,040.51 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0008MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 08-21 | Deposit | 7,503.98 | | 125,544.49 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 37 of 68

00000073-0000865-0004-0006-TIMR8009810831238183(00000073)-000000867



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|----------|--------------|---------|
| 08-21 | ' Debit Card Purchase | | -50.00 | 125,494.49 |
| | DDA PURCHASE | | | |
| | TEXACO 0093970 AIEAHI | | | |
| 08-21 | ' Debit Card Purchase | | -74.00 | 125,420.49 |
| | DDA PURCHASE | | | |
| | AAFES HICKAM MM GAHICKAMHI | | | |
| 08-21 | Check 1421 | | -4,704.41 | 120,716.08 |
| 08-21 | Check 1454 | | -539.50 | 120,176.58 |
| 08-21 | Check 1436 | | -1,012.09 | 119,164.49 |
| 08-21 | Check 1442 | | -66.87 | 119,097.62 |
| 08-21 | Check 1455 | | -6,364.84 | 112,732.78 |
| 08-22 | ' Preauthorized Trnsfr | 215.18 | | 112,947.96 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 082223 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-22 | ' Preauthorized Trnsfr | 5,666.39 | | 118,614.35 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0010MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 08-22 | ' Debit Card Purchase | | -40.65 | 118,573.70 |
| | DDA PURCHASE | | | |
| | AIM WAIPIO-GE 0051WAIPAHUHI | | | |
| 08-22 | ' Debit Card Purchase | | -50.00 | 118,523.70 |
| | DDA PURCHASE | | | |
| | 76 - PIIKOI HONOLULUHI | | | |
| 08-22 | ' Debit Card Purchase | | -89.87 | 118,433.83 |
| | DDA PURCHASE | | | |
| | AIM WAIPIO-GE 0051WAIPAHUHI | | | |
| 08-22 | ' Preauthorized Trnsfr | | -204.06 | 118,229.77 |
| | NORTHWESTERN MU ISA PYMENT | | | |
| | 082223 MULVADI CORP | | | |
| 08-22 | Check 1397 | | -17,288.51 | 100,941.26 |
| 08-22 | Check 1407 | | -95.48 | 100,845.78 |
| 08-22 | Check 1418 | | -1,732.09 | 99,113.69 |
| 08-22 | Check 1420 | | -1,206.00 | 97,907.69 |
| 08-22 | Check 1425 | | -741.08 | 97,166.61 |
| 08-22 | Check 1448 | | -333.56 | 96,833.05 |
| 08-22 | Check 1449 | | -48.17 | 96,784.88 |
| 08-23 | ' Debit Card Purchase | | -70.82 | 96,714.06 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 08-23 | ' Preauthorized Trnsfr | | -1.04 | 96,713.02 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 082323 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-23 | Check 1424 | | -250.57 | 96,462.45 |
| 08-23 | Check 1444 | | -592.55 | 95,869.90 |
| 08-23 | Check 1456 | | -6,784.76 | 89,085.14 |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 38 of 68



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
August 31, 2023

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-24 | ' Preauthorized Trnsfr | 225.98 | | 89,311.12 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 082423 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-24 | ' Debit Card Purchase | | -22.80 | 89,288.32 |
| | DDA PURCHASE | | | |
| | USPS.COM CLICKNSHI800-3447779DC | | | |
| 08-24 | ' Debit Card Purchase | | -75.01 | 89,213.31 |
| | DDA PURCHASE | | | |
| | 76 - WAIPAHU WAIPAHUHI | | | |
| 08-24 | ' Debit Card Purchase | | -120.23 | 89,093.08 |
| | DDA PURCHASE | | | |
| | PAY AT THE PUM9102KANEOHEHI | | | |
| 08-24 | ' Debit Card Purchase | | -174.26 | 88,918.82 |
| | DDA PURCHASE | | | |
| | YOUNG BROTHERS-PIEHONOLULUHI | | | |
| 08-24 | Check 1398 | | -2,761.74 | 86,157.08 |
| 08-24 | Check 1410 | | -192.96 | 85,964.12 |
| 08-24 | Check 1400 | | -452.72 | 85,511.40 |
| 08-24 | Check 1426 | | -655.02 | 84,856.38 |
| 08-24 | Check 1434 | | -5,241.07 | 79,615.31 |
| 08-24 | Check 1435 | | -5,109.42 | 74,505.89 |
| 08-24 | Check 1453 | | -1,018.87 | 73,487.02 |
| 08-24 | Check 1465 | | -1,575.00 | 71,912.02 |
| 08-25 | ' Preauthorized Trnsfr | 195.75 | | 72,107.77 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 082523 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-25 | Deposit | 6,011.51 | | 78,119.28 |
| 08-25 | ' Debit Card Purchase | | -60.19 | 78,059.09 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 08-25 | Check 1443 | | -532.00 | 77,527.09 |
| 08-28 | ' Preauthorized Trnsfr | 198.04 | | 77,725.13 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 082823 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-28 | Deposit | 30,122.72 | | 107,847.85 |
| 08-28 | ' Debit Card Purchase | | -35.70 | 107,812.15 |
| | DDA PURCHASE | | | |
| | USPS.COM CLICKNSHI800-3447779DC | | | |
| 08-28 | ' Debit Card Purchase | | -54.56 | 107,757.59 |
| | DDA PURCHASE | | | |
| | TEXACO 0099425 HONOLULUHI | | | |
| 08-28 | Check 1466 | | -3,724.33 | 104,033.26 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 39 of 68

00000073-0000867-0005-0006-TIMR8009810831238183(00000073)-000000869



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

MULVADI CORPORATION
August 31, 2023

████1286

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-28 | ' Preauthorized Trnsfr | | -0.52 | 104,032.74 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 082823 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-28 | Check 1464 | | -5,508.35 | 98,524.39 |
| 08-29 | Deposit | 13,405.03 | | 111,929.42 |
| 08-29 | ' Debit Card Purchase | | -45.52 | 111,883.90 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 08-29 | ' Debit Card Purchase | | -125.04 | 111,758.86 |
| | DDA PURCHASE | | | |
| | YOUNG BROTHERS-PIEHONOLULUHI | | | |
| 08-29 | Check 1423 | | -1,490.23 | 110,268.63 |
| 08-30 | ' Preauthorized Trnsfr | 162.40 | | 110,431.03 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *230829*093 | | | |
| 08-30 | ' Debit Card Purchase | | -23.00 | 110,408.03 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 08-30 | ' Debit Card Purchase | | -53.54 | 110,354.49 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 08-30 | ' Debit Card Purchase | | -100.02 | 110,254.47 |
| | DDA PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 08-30 | Check 1463 | | -457.49 | 109,796.98 |
| 08-31 | ' Preauthorized Trnsfr | 20.06 | | 109,817.04 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 083123 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 08-31 | ' Preauthorized Trnsfr | 502.69 | | 110,319.73 |
| | WHOLE FOODS PAYMENTS | | | |
| | 083123 25165559 | | | |
| | MULVADI CORPORATIO | | | |
| 08-31 | ' Debit Card Purchase | | -50.24 | 110,269.49 |
| | DDA PURCHASE | | | |
| | AIM WAIPIO-GE 0051WAIPAHUHI | | | |
| 08-31 | Check 1409 | | -1,788.00 | 108,481.49 |
| 08-31 | Check 1419 | | -2,995.20 | 105,486.29 |
| 08-31 | Check 1447 | | -260.54 | 105,225.75 |
| 08-31 | ' Service Charge | | -9.50 | 105,216.25 |
| | EXCESS ITEM FEE | | | |
| 08-31 | **Ending totals** | **279,092.25** | **-208,188.55** | **$105,216.25** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 40 of 68



00000073-0000869-0006-0006-TIMR8009810831238183(00000073)-000000871



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1359 | 08-09 | 1,183.87 | 1426 | 08-24 | 655.02 |
| 1372 * | 08-10 | 5,000.00 | 1428 * | 08-15 | 639.16 |
| 1381 * | 08-14 | 792.34 | 1429 | 08-17 | 156.92 |
| 1382 | 08-15 | 64.92 | 1430 | 08-17 | 17.25 |
| 1385 * | 08-02 | 2,486.77 | 1431 | 08-17 | 246.21 |
| 1387 * | 08-16 | 224.48 | 1432 | 08-09 | 1,610.00 |
| 1396 * | 08-10 | 16,755.86 | 1434 * | 08-24 | 5,241.07 |
| 1397 | 08-22 | 17,288.51 | 1435 | 08-24 | 5,109.42 |
| 1398 | 08-24 | 2,761.74 | 1436 | 08-21 | 1,012.09 |
| 1399 | 08-03 | 49.95 | 1437 | 08-14 | 2,033.31 |
| 1400 | 08-24 | 452.72 | 1438 | 08-14 | 14,237.35 |
| 1401 | 08-04 | 260.54 | 1439 | 08-11 | 3,008.37 |
| 1407 * | 08-22 | 95.48 | 1440 | 08-17 | 5,441.76 |
| 1408 | 08-14 | 37,494.54 | 1441 | 08-17 | 10,008.49 |
| 1409 | 08-31 | 1,788.00 | 1442 | 08-21 | 66.87 |
| 1410 | 08-24 | 192.96 | 1443 | 08-25 | 532.00 |
| 1411 | 08-07 | 228.27 | 1444 | 08-23 | 592.55 |
| 1412 | 08-01 | 310.88 | 1445 | 08-14 | 91.11 |
| 1414 * | 08-11 | 158.63 | 1447 * | 08-31 | 260.54 |
| 1415 | 08-11 | 61.75 | 1448 | 08-22 | 333.56 |
| 1416 | 08-11 | 241.64 | 1449 | 08-22 | 48.17 |
| 1417 | 08-16 | 738.68 | 1453 * | 08-24 | 1,018.87 |
| 1418 | 08-22 | 1,732.09 | 1454 | 08-21 | 539.50 |
| 1419 | 08-31 | 2,995.20 | 1455 | 08-21 | 6,364.84 |
| 1420 | 08-22 | 1,206.00 | 1456 | 08-23 | 6,784.76 |
| 1421 | 08-21 | 4,704.41 | 1463 * | 08-30 | 457.49 |
| 1422 | 08-03 | 140.72 | 1464 | 08-28 | 5,508.35 |
| 1423 | 08-29 | 1,490.23 | 1465 | 08-24 | 1,575.00 |
| 1424 | 08-23 | 250.57 | 1466 | 08-28 | 3,724.33 |
| 1425 | 08-22 | 741.08 | * Skip in check sequence | | |

00000073-0000869-0006-0006-TIMR8009810831238183(00000073)-000000871



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00006150-0014095-0001-0002-TIMR8009810831237824

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
PAYROLL ACCOUNT
PO BOX 235231
HONOLULU HI 96823-3503

Last statement: July 31, 2023
This statement: August 31, 2023
Total days in statement period: 31

Page 1 of 2
███████6416
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

---

*ACTION REQUIRED: DEBIT CARD CUSTOMERS MUST RESET THEIR PIN BY 9/25/23. AFTER THIS DATE, PIN POINT-OF-SALE TRANSACTIONS WILL BE DECLINED UNTIL YOU RESET YOUR PIN. CALL (877) 699-6984 (U.S. AND U.S. TERRITORIES) OR 1 (800) 545-6300 (INTERNATIONAL) TO RESET YOUR PIN. IF YOU HAVE RESET YOUR DEBIT PIN SINCE JULY 2023, NO ACTION REQUIRED. VISIT FHB.COM/PINCHANGE FOR MORE INFORMATION AND FHB MOBILE APP INSTRUCTIONS.*

---

## Business Regular Checking

| | |
|---|---|
| Account number | ███████6416 |
| Low balance | $3,371.91 |
| Average balance | $7,819.70 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $26,149.77 |
| 08-01 | ' Preauthorized Trnsfr | | -1,106.70 | 25,043.07 |
| | AMERICAN FUNDS INVESTMENT | | | |
| | 080123 BRK95069 230731 | | | |
| | MULVADI CORPORATIO | | | |
| 08-02 | ' Preauthorized Trnsfr | | -15,135.33 | 9,907.74 |
| | ADP WAGE PAY WAGE PAY | | | |
| | 080223 930329535613SIG | | | |
| | MULVADI CORPORATIO | | | |
| 08-09 | ' Preauthorized Trnsfr | | -1,132.74 | 8,775.00 |
| | AMERICAN FUNDS INVESTMENT | | | |
| | 080923 BRK95069 230807 | | | |
| | MULVADI CORPORATIO | | | |



00006150-0014095-0001-0002-TIMR8009810831237824(00006150)-000014097

# RECONCILIATION OF YOUR ACCOUNT

| DEPOSITS NOT CREDITED | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

| CHECKS OUTSTANDING | | | | | |
|---|---|---|---|---|---|
| Check No. | Amount | Check No. | Amount | Check No. | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

| RECONCILIATION OF YOUR ACCOUNT | |
|---|---|
| ENTER ENDING BALANCE SHOWN ON THIS STATEMENT | |
| ADD TOTAL DEPOSITS NOT CREDITED | + |
| SUBTOTAL | = |
| SUBTRACT TOTAL CHECKS OUTSTANDING | - |
| TOTAL | = |
| YOUR BALANCE | |
| ADD INTEREST (IF ANY) | + |
| SUBTOTAL | = |
| SUBTRACT SERVICE CHARGE (IF ANY) | - |
| TOTAL (SHOULD AGREE WITH THE TOTAL ABOVE) | = |

## In Case of Errors or Questions About Your Account

It is important to examine your statement and report any discrepancies promptly. If you think there is an error on your statement, your receipt is wrong, or you need more information about a transaction listed on the statement or receipt, please immediately call or send a written dispute to the telephone or branch address listed on the first page of this statement.

You will lose any claim against us for unauthorized signatures or alterations by the same wrongdoer that you do not report within 30 days after the first statement showing that item is made available.

## In Case of Errors or Questions About Your Electronic Transfers
### (For Personal Accounts Only)

Telephone us or Write us at the phone number or branch address shown on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

When reporting an error or requesting more information, please provide the following information: (1) your name and account number; (2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; and (3) provide the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

00006150-0014095-0001-0002-TIMR8009810831237824(00006150)-000014097



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

August 31, 2023     ████6416

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-15 | ' Fhb Online Transfer | 10,300.00 | | 19,075.00 |
| | CHECKING 1286 | | | |
| 08-17 | ' Preauthorized Trnsfr | | -14,597.31 | 4,477.69 |
| | ADP WAGE PAY WAGE PAY | | | |
| | 081723 943526226289SIG | | | |
| | MULVADI CORPORATIO | | | |
| 08-23 | ' Preauthorized Trnsfr | | -1,105.78 | 3,371.91 |
| | AMERICAN FUNDS INVESTMENT | | | |
| | 082323 BRK95069 230822 | | | |
| | MULVADI CORPORATIO | | | |
| 08-31 | **Ending totals** | 10,300.00 | -33,077.86 | $3,371.91 |

U.S. Bankruptcy Court - Hawaii    #22-00855    Dkt # 157    Filed   09/19/23    Page 44 of 68



00006150-0014097-0002-0002-TIMR8009810831237824(00006150)-000014099

00006150-0014097-0002-0002-TIMR8009810831237824(00006150)-000014099



# First Hawaiian Bank

**Deposit Operations**
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00001892-0003783-0001-0001-TIMR8009810831237823

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
SUBCHAPTER V ACCOUNT
PO BOX 235231
HONOLULU HI 96823-3503

Last statement: July 31, 2023
This statement: August 31, 2023
Total days in statement period: 31

Page 1 of 1
█████7042
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

---

*ACTION REQUIRED: DEBIT CARD CUSTOMERS MUST RESET THEIR PIN BY 9/25/23. AFTER THIS DATE, PIN POINT-OF-SALE TRANSACTIONS WILL BE DECLINED UNTIL YOU RESET YOUR PIN. CALL (877) 699-6984 (U.S. AND U.S. TERRITORIES) OR 1 (800) 545-6300 (INTERNATIONAL) TO RESET YOUR PIN. IF YOU HAVE RESET YOUR DEBIT PIN SINCE JULY 2023, NO ACTION REQUIRED. VISIT FHB.COM/PINCHANGE FOR MORE INFORMATION AND FHB MOBILE APP INSTRUCTIONS.*

---

## Business Regular Checking

| | |
|---|---|
| Account number | █████7042 |
| Low balance | $10,000.00 |
| Average balance | $10,774.19 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $10,000.00 |
| 08-08 | ' Fhb Online Transfer | 1,000.00 | | 11,000.00 |
| | CHECKING 1286 | | | |
| 08-31 | **Ending totals** | 1,000.00 | .00 | $11,000.00 |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 46 of 68

00001892-0003783-0001-0001-TIMR8009810831237823(00001892)-000003785

# RECONCILIATION OF YOUR ACCOUNT

| DEPOSITS NOT CREDITED | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

## CHECKS OUTSTANDING

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

### RECONCILIATION OF YOUR ACCOUNT

| | |
|---|---|
| ENTER ENDING BALANCE SHOWN ON THIS STATEMENT | |
| ADD TOTAL DEPOSITS NOT CREDITED | + |
| SUBTOTAL | = |
| SUBTRACT TOTAL CHECKS OUTSTANDING | - |
| TOTAL | = |
| YOUR BALANCE | |
| ADD INTEREST (IF ANY) | + |
| SUBTOTAL | = |
| SUBTRACT SERVICE CHARGE (IF ANY) | - |
| TOTAL (SHOULD AGREE WITH THE TOTAL ABOVE) | = |

## In Case of Errors or Questions About Your Account

It is important to examine your statement and report any discrepancies promptly. If you think there is an error on your statement, your receipt is wrong, or you need more information about a transaction listed on the statement or receipt, please immediately call or send a written dispute to the telephone or branch address listed on the first page of this statement.

You will lose any claim against us for unauthorized signatures or alterations by the same wrongdoer that you do not report within 30 days after the first statement showing that item is made available.

## In Case of Errors or Questions About Your Electronic Transfers
### (For Personal Accounts Only)

Telephone us or Write us at the phone number or branch address shown on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

When reporting an error or requesting more information, please provide the following information: (1) your name and account number; (2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; and (3) provide the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

00001892-0003783-0001-0001-TIMR8009810831237823(00001892)-000003785



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00006152-0014103-0001-0002-TIMR8009810831237824

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
TAX ACCOUNT
PO BOX 235231
HONOLULU HI 96823-3503

Last statement: July 31, 2023
This statement: August 31, 2023
Total days in statement period: 31

Page 1 of 2
████████3303
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

---

*ACTION REQUIRED: DEBIT CARD CUSTOMERS MUST RESET THEIR PIN BY 9/25/23. AFTER THIS DATE, PIN POINT-OF-SALE TRANSACTIONS WILL BE DECLINED UNTIL YOU RESET YOUR PIN. CALL (877) 699-6984 (U.S. AND U.S. TERRITORIES) OR 1 (800) 545-6300 (INTERNATIONAL) TO RESET YOUR PIN. IF YOU HAVE RESET YOUR DEBIT PIN SINCE JULY 2023, NO ACTION REQUIRED. VISIT FHB.COM/PINCHANGE FOR MORE INFORMATION AND FHB MOBILE APP INSTRUCTIONS.*

---

## Business Regular Checking

| | |
|---|---|
| Account number | ████████3303 |
| Low balance | $2,494.23 |
| Average balance | $3,688.37 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $10,497.99 |
| 08-02 | Preauthorized Trnsfr | | -8,003.76 | 2,494.23 |
| | ADP Tax ADP Tax | | | |
| | 080223 LCSIG 080201A01 | | | |
| | MULVADI CORPORATIO | | | |
| 08-14 | Fhb Online Transfer | 900.00 | | 3,394.23 |
| | CHECKING 1286 | | | |
| 08-15 | Fhb Online Transfer | 8,000.00 | | 11,394.23 |
| | CHECKING 1286 | | | |
| 08-17 | Preauthorized Trnsfr | | -7,606.20 | 3,788.03 |
| | ADP Tax ADP Tax | | | |
| | 081723 LCSIG 081702A01 | | | |
| | MULVADI CORPORATIO | | | |



00006152-0014103-0001-0002-TIMR8009810831237824(00006152)-000014105

# RECONCILIATION OF YOUR ACCOUNT

| DEPOSITS NOT CREDITED | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | $ |

| CHECKS OUTSTANDING | | | | | |
|---|---|---|---|---|---|
| Check No. | Amount | Check No. | Amount | Check No. | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | **TOTAL** $ |

| RECONCILIATION OF YOUR ACCOUNT | |
|---|---|
| ENTER ENDING BALANCE SHOWN ON THIS STATEMENT | |
| ADD TOTAL DEPOSITS NOT CREDITED | + |
| SUBTOTAL | = |
| SUBTRACT TOTAL CHECKS OUTSTANDING | - |
| **TOTAL** | = |
| YOUR BALANCE | |
| ADD INTEREST (IF ANY) | + |
| SUBTOTAL | = |
| SUBTRACT SERVICE CHARGE (IF ANY) | - |
| **TOTAL (SHOULD AGREE WITH THE TOTAL ABOVE)** | = |

## In Case of Errors or Questions About Your Account

It is important to examine your statement and report any discrepancies promptly. If you think there is an error on your statement, your receipt is wrong, or you need more information about a transaction listed on the statement or receipt, please immediately call or send a written dispute to the telephone or branch address listed on the first page of this statement.

You will lose any claim against us for unauthorized signatures or alterations by the same wrongdoer that you do not report within 30 days after the first statement showing that item is made available.

## In Case of Errors or Questions About Your Electronic Transfers
### (For Personal Accounts Only)

Telephone us or Write us at the phone number or branch address shown on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

When reporting an error or requesting more information, please provide the following information: (1) your name and account number; (2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; and (3) provide the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

00006152-0014103-0001-0002-TIMR8009810831237824(00006152)-000014105



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

MULVADI CORPORATION
August 31, 2023

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-22 | ' Preauthorized Trnsfr | | -909.24 | 2,878.79 |
| | HAWAII DEPT TAX DOTAX PMT | | | |
| | MULVADI CORP PO BOX 235231***HO | | | |
| | NOLULU*HI*968233503*USA\ | | | |
| 08-31 | **Ending totals** | **8,900.00** | **-16,519.20** | **$2,878.79** |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed   09/19/23   Page 50 of 68

00006152-0014105-0002-0002-TIMR8009810831237824(00006152)-000014107

00006152-0014105-0002-0002-TIMR8009810831237824(00006152)-000014107

# EXHIBIT 39

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 52 of 68

# MULVADI CORPORATION
## Reconciliation Summary
### FHB OPERATING ACCT, Period Ending 08/31/2023

|  | Aug 31, 23 |
|---|---|
| **Beginning Balance** | 34,312.55 |
| **Cleared Transactions** | |
| **Checks and Payments - 124 items** | -208,188.55 |
| **Deposits and Credits - 51 items** | 279,092.25 |
| **Total Cleared Transactions** | 70,903.70 |
| **Cleared Balance** | **105,216.25** |
| **Uncleared Transactions** | |
| **Checks and Payments - 28 items** | -128,768.14 |
| **Total Uncleared Transactions** | -128,768.14 |
| **Register Balance as of 08/31/2023** | **-23,551.89** |
| **New Transactions** | |
| **Checks and Payments - 24 items** | -66,351.08 |
| **Total New Transactions** | -66,351.08 |
| **Ending Balance** | **-89,902.97** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 53 of 68

# MULVADI CORPORATION
# Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 08/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 34,312.55 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 124 items** | | | | | | |
| Bill Pmt -Check | 06/27/2023 | 1372 | SAVOR BRANDS I... | X | -5,000.00 | -5,000.00 |
| Bill Pmt -Check | 06/27/2023 | 1359 | TAI LEE / TAI POL... | X | -1,183.87 | -6,183.87 |
| Bill Pmt -Check | 07/10/2023 | 1385 | FUSE HOLDINGS, ... | X | -2,486.77 | -8,670.64 |
| Bill Pmt -Check | 07/10/2023 | 1381 | TAI LEE / TAI POL... | X | -792.34 | -9,462.98 |
| Check | 07/10/2023 | 1387 | DAVID W I CHO / V | X | -224.48 | -9,687.46 |
| Bill Pmt -Check | 07/10/2023 | 1382 | KYLE KONDO | X | -64.92 | -9,752.38 |
| Bill Pmt -Check | 07/21/2023 | 1397 | HAWAII'S BEST H... | X | -17,288.51 | -27,040.89 |
| Bill Pmt -Check | 07/21/2023 | 1396 | HAWAII'S BEST H... | X | -16,755.86 | -43,796.75 |
| Bill Pmt -Check | 07/21/2023 | 1398 | KAIULANI SPICES | X | -2,761.74 | -46,558.49 |
| Bill Pmt -Check | 07/21/2023 | 1400 | ISLANDS MARKET... | X | -452.72 | -47,011.21 |
| Bill Pmt -Check | 07/21/2023 | 1401 | AFLAC | X | -260.54 | -47,271.75 |
| Bill Pmt -Check | 07/21/2023 | 1399 | M C I | X | -49.95 | -47,321.70 |
| Bill Pmt -Check | 07/24/2023 | 1408 | CANCINO FAMILY ... | X | -37,494.54 | -84,816.24 |
| Bill Pmt -Check | 07/24/2023 | 1409 | DIP INTO PARADISE | X | -1,788.00 | -86,604.24 |
| Bill Pmt -Check | 07/24/2023 | 1412 | OCEANIC CABLE/ ... | X | -310.88 | -86,915.12 |
| Bill Pmt -Check | 07/24/2023 | 1411 | THE MOORE FINA... | X | -228.27 | -87,143.39 |
| Bill Pmt -Check | 07/24/2023 | 1410 | KAIULANI SPICES | X | -192.96 | -87,336.35 |
| Bill Pmt -Check | 07/24/2023 | 1407 | TAI LEE / TAI POL... | X | -95.48 | -87,431.83 |
| Bill Pmt -Check | 07/31/2023 | 1421 | SAVOR BRANDS I... | X | -4,704.41 | -92,136.24 |
| Bill Pmt -Check | 07/31/2023 | 1419 | DIP INTO PARADISE | X | -2,995.20 | -95,131.44 |
| Bill Pmt -Check | 07/31/2023 | 1418 | 1WORLDSYNC, INC. | X | -1,732.09 | -96,863.53 |
| Bill Pmt -Check | 07/31/2023 | 1420 | HAWAII'S SPECIA... | X | -1,206.00 | -98,069.53 |
| Bill Pmt -Check | 07/31/2023 | 1417 | HUFF & PUFF | X | -738.68 | -98,808.21 |
| Check | 07/31/2023 | 1416 | HQC - COMMISSA... | X | -241.64 | -99,049.85 |
| Check | 07/31/2023 | 1414 | HQC - COMMISSA... | X | -158.63 | -99,208.48 |
| Check | 07/31/2023 | 1422 | CALEB DUHAY | X | -140.72 | -99,349.20 |
| Check | 07/31/2023 | 1415 | HQC - COMMISSA... | X | -61.75 | -99,410.95 |
| Transfer | 08/01/2023 | | | X | -10,300.00 | -109,710.95 |
| Bill Pmt -Check | 08/01/2023 | CC | YOUNG BROTHER... | X | -220.29 | -109,931.24 |
| Check | 08/01/2023 | EFT | HEARTLAND | X | -199.92 | -110,131.16 |
| Check | 08/01/2023 | EFT | HEARTLAND | X | -116.64 | -110,247.80 |
| Bill Pmt -Check | 08/01/2023 | CC | TEXACO | X | -57.03 | -110,304.83 |
| Bill Pmt -Check | 08/01/2023 | CC | 76 GAS STATION | X | -23.94 | -110,328.77 |
| Check | 08/01/2023 | EFT | HEARTLAND | X | -0.52 | -110,329.29 |
| Bill Pmt -Check | 08/02/2023 | CC | 76 GAS STATION | X | -65.02 | -110,394.31 |
| Bill Pmt -Check | 08/02/2023 | CC | WALMART | X | -58.66 | -110,452.97 |
| Bill Pmt -Check | 08/03/2023 | CC | KONA SELF STOR... | X | -336.65 | -110,789.62 |
| Bill Pmt -Check | 08/03/2023 | CC | M I S C E L L A N I ... | X | -112.00 | -110,901.62 |
| Bill Pmt -Check | 08/03/2023 | CC | CHEVRON / HELE | X | -50.01 | -110,951.63 |
| Bill Pmt -Check | 08/04/2023 | CC | SHOPIFY | X | -483.90 | -111,435.53 |
| Check | 08/04/2023 | EFT | HEARTLAND | X | -0.52 | -111,436.05 |
| Bill Pmt -Check | 08/07/2023 | CC | HONOLULU PAYR... | X | -228.27 | -111,664.32 |
| Bill Pmt -Check | 08/07/2023 | CC | AIM WAIPIO | X | -54.19 | -111,718.51 |
| Check | 08/07/2023 | EFT | HEARTLAND | X | -0.52 | -111,719.03 |
| Bill Pmt -Check | 08/08/2023 | 1438 | BLUE DIAMOND G... | X | -14,237.35 | -125,956.38 |
| Bill Pmt -Check | 08/08/2023 | 1434 | HAWAII'S BEST H... | X | -5,241.07 | -131,197.45 |
| Bill Pmt -Check | 08/08/2023 | 1435 | HAWAII'S BEST H... | X | -5,109.42 | -136,306.87 |
| Bill Pmt -Check | 08/08/2023 | 1439 | DANA LABELS, INC. | X | -3,008.37 | -139,315.24 |
| Bill Pmt -Check | 08/08/2023 | 1437 | OILS OF ALOHA | X | -2,033.31 | -141,348.55 |
| Check | 08/08/2023 | 1432 | JEFFREY D. BLAC... | X | -1,610.00 | -142,958.55 |
| Check | 08/08/2023 | 1423 | 5K SALES, INC. | X | -1,490.23 | -144,448.78 |
| Bill Pmt -Check | 08/08/2023 | 1436 | AVERY DENNISON | X | -1,012.09 | -145,460.87 |
| Transfer | 08/08/2023 | | | X | -1,000.00 | -146,460.87 |
| Check | 08/08/2023 | 1425 | KYLE KONDO | X | -741.08 | -147,201.95 |
| Check | 08/08/2023 | 1426 | RAY MIYAZONO / V | X | -655.02 | -147,856.97 |
| Check | 08/08/2023 | 1428 | JEFFREY D. BLAC... | X | -639.16 | -148,496.13 |
| Check | 08/08/2023 | 1424 | D'ISLAND SNACK ... | X | -250.57 | -148,746.70 |
| Check | 08/08/2023 | 1431 | HQC - COMMISSA... | X | -246.21 | -148,992.91 |
| Check | 08/08/2023 | 1429 | HQC - COMMISSA... | X | -156.92 | -149,149.83 |
| Bill Pmt -Check | 08/08/2023 | CC | YOUNG BROTHER... | X | -150.44 | -149,300.27 |
| Bill Pmt -Check | 08/08/2023 | CC | TEXACO | X | -61.90 | -149,362.17 |
| Check | 08/08/2023 | 1430 | HQC - COMMISSA... | X | -17.25 | -149,379.42 |
| Bill Pmt -Check | 08/09/2023 | CC | CHEVRON / HELE | X | -52.57 | -149,431.99 |
| Bill Pmt -Check | 08/10/2023 | CC | YOUNG BROTHER... | X | -163.15 | -149,595.14 |
| Bill Pmt -Check | 08/10/2023 | CC | M I S C E L L A N I ... | X | -90.00 | -149,685.14 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 157  Filed  09/19/23  Page 54 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 08/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/10/2023 | CC | 76 GAS STATION | X | -60.01 | -149,745.15 |
| Bill Pmt -Check | 08/10/2023 | CC | AIM WAIPIO | X | -55.49 | -149,800.64 |
| Bill Pmt -Check | 08/11/2023 | 1441 | EURAM, INC. | X | -10,008.49 | -159,809.13 |
| Bill Pmt -Check | 08/11/2023 | 1440 | EURAM, INC. | X | -5,441.76 | -165,250.89 |
| Bill Pmt -Check | 08/11/2023 | EFT | UHA | X | -2,161.85 | -167,412.74 |
| Check | 08/11/2023 | 1444 | JOHN SACLAUSA | X | -592.55 | -168,005.29 |
| Bill Pmt -Check | 08/11/2023 | 1443 | ALLSTATE INSUR... | X | -532.00 | -168,537.29 |
| Bill Pmt -Check | 08/11/2023 | CC | DELL | X | -202.98 | -168,740.27 |
| Bill Pmt -Check | 08/11/2023 | CC | YOUNG BROTHER... | X | -171.28 | -168,911.55 |
| Bill Pmt -Check | 08/11/2023 | CC | SHOPIFY | X | -120.06 | -169,031.61 |
| Check | 08/11/2023 | 1445 | ELLEN K UCHIDA | X | -91.11 | -169,122.72 |
| Bill Pmt -Check | 08/11/2023 | CC | TEXACO | X | -70.73 | -169,193.45 |
| Bill Pmt -Check | 08/11/2023 | 1442 | KYLE KONDO | X | -66.87 | -169,260.32 |
| Bill Pmt -Check | 08/11/2023 | CC | 76 GAS STATION | X | -25.09 | -169,285.41 |
| Transfer | 08/14/2023 | | | X | -900.00 | -170,185.41 |
| Bill Pmt -Check | 08/14/2023 | CC | AMERICAN LOGIS... | X | -200.00 | -170,385.41 |
| Bill Pmt -Check | 08/14/2023 | CC | 76 GAS STATION | X | -50.14 | -170,435.55 |
| Transfer | 08/15/2023 | | | X | -8,000.00 | -178,435.55 |
| Bill Pmt -Check | 08/15/2023 | EFT | GUARDIAN RETIR... | X | -521.41 | -178,956.96 |
| Bill Pmt -Check | 08/15/2023 | CC | M I S C E L L A N I ... | X | -30.38 | -178,987.34 |
| Bill Pmt -Check | 08/16/2023 | 1453 | SEAWIDE EXPRESS | X | -1,018.87 | -180,006.21 |
| Bill Pmt -Check | 08/16/2023 | CC | SPS COMMERCE I... | X | -627.00 | -180,633.21 |
| Bill Pmt -Check | 08/16/2023 | 1448 | HANSEN DISTRIB... | X | -333.56 | -180,966.77 |
| Bill Pmt -Check | 08/16/2023 | 1447 | AFLAC | X | -260.54 | -181,227.31 |
| Bill Pmt -Check | 08/16/2023 | 1449 | INTEGRATED BUS... | X | -48.17 | -181,275.48 |
| Check | 08/16/2023 | EFT | HEARTLAND | X | -0.52 | -181,276.00 |
| Bill Pmt -Check | 08/17/2023 | CC | YOUNG BROTHER... | X | -275.49 | -181,551.49 |
| Bill Pmt -Check | 08/17/2023 | CC | M I S C E L L A N I ... | X | -100.00 | -181,651.49 |
| Bill Pmt -Check | 08/17/2023 | CC | CHEVRON / HELE | X | -52.22 | -181,703.71 |
| Bill Pmt -Check | 08/18/2023 | 1456 | OILS OF ALOHA | X | -6,784.76 | -188,488.47 |
| Bill Pmt -Check | 08/18/2023 | 1455 | REUBEN CHANG / V | X | -6,364.84 | -194,853.31 |
| Bill Pmt -Check | 08/18/2023 | 1454 | EURAM, INC. | X | -539.50 | -195,392.81 |
| Bill Pmt -Check | 08/21/2023 | 1464 | GLACS LLC | X | -5,508.35 | -200,901.16 |
| Check | 08/21/2023 | 1463 | FOODLAND  MAIN ... | X | -457.49 | -201,358.65 |
| Bill Pmt -Check | 08/21/2023 | CC | M I S C E L L A N I ... | X | -74.00 | -201,432.65 |
| Bill Pmt -Check | 08/21/2023 | CC | TEXACO | X | -50.00 | -201,482.65 |
| Check | 08/22/2023 | 1465 | JEFFREY D. BLAC... | X | -1,575.00 | -203,057.65 |
| Bill Pmt -Check | 08/22/2023 | EFT | NORTHWESTERN ... | X | -204.06 | -203,261.71 |
| Bill Pmt -Check | 08/22/2023 | CC | YOUNG BROTHER... | X | -174.26 | -203,435.97 |
| Bill Pmt -Check | 08/22/2023 | CC | AIM WAIPIO | X | -89.87 | -203,525.84 |
| Bill Pmt -Check | 08/22/2023 | CC | 76 GAS STATION | X | -50.00 | -203,575.84 |
| Bill Pmt -Check | 08/22/2023 | CC | AIM WAIPIO | X | -40.65 | -203,616.49 |
| Check | 08/22/2023 | EFT | HEARTLAND | X | -1.04 | -203,617.53 |
| Bill Pmt -Check | 08/23/2023 | CC | CHEVRON / HELE | X | -70.82 | -203,688.35 |
| Bill Pmt -Check | 08/24/2023 | CC | M I S C E L L A N I ... | X | -120.23 | -203,808.58 |
| Bill Pmt -Check | 08/24/2023 | CC | 76 GAS STATION | X | -75.01 | -203,883.59 |
| Bill Pmt -Check | 08/24/2023 | CC | USPS | X | -22.80 | -203,906.39 |
| Bill Pmt -Check | 08/25/2023 | 1466 | DANA LABELS, INC. | X | -3,724.33 | -207,630.72 |
| Bill Pmt -Check | 08/25/2023 | CC | CHEVRON / HELE | X | -60.19 | -207,690.91 |
| Bill Pmt -Check | 08/28/2023 | CC | TEXACO | X | -54.56 | -207,745.47 |
| Bill Pmt -Check | 08/28/2023 | CC | USPS | X | -35.70 | -207,781.17 |
| Check | 08/28/2023 | EFT | HEARTLAND | X | -0.52 | -207,781.69 |
| Bill Pmt -Check | 08/29/2023 | CC | YOUNG BROTHER... | X | -125.04 | -207,906.73 |
| Bill Pmt -Check | 08/29/2023 | CC | CHEVRON / HELE | X | -45.52 | -207,952.25 |
| Bill Pmt -Check | 08/30/2023 | CC | CHEVRON / HELE | X | -100.02 | -208,052.27 |
| Bill Pmt -Check | 08/30/2023 | CC | CHEVRON / HELE | X | -53.54 | -208,105.81 |
| Bill Pmt -Check | 08/30/2023 | CC | CHEVRON / HELE | X | -23.00 | -208,128.81 |
| Bill Pmt -Check | 08/31/2023 | CC | AIM WAIPIO | X | -50.24 | -208,179.05 |
| Check | 08/31/2023 | EFT | FIRST HAWAIIAN ... | X | -9.50 | -208,188.55 |
| Total Checks and Payments | | | | | -208,188.55 | -208,188.55 |

**Deposits and Credits - 51 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 08/01/2023 | | | X | 28,997.43 | 28,997.43 |
| Deposit | 08/02/2023 | | | X | 84.12 | 29,081.55 |
| Deposit | 08/03/2023 | | | X | 502.69 | 29,584.24 |
| Deposit | 08/03/2023 | | | X | 1,089.11 | 30,673.35 |
| Deposit | 08/04/2023 | | | X | 1,162.48 | 31,835.83 |
| Deposit | 08/04/2023 | | | X | 4,063.59 | 35,899.42 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed   09/19/23   Page 55 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 08/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/04/2023 | | | X | 59,757.16 | 95,656.58 |
| Deposit | 08/07/2023 | | | X | 50.79 | 95,707.37 |
| Deposit | 08/07/2023 | | | X | 84.10 | 95,791.47 |
| Deposit | 08/07/2023 | | | X | 414.61 | 96,206.08 |
| Deposit | 08/07/2023 | | | X | 2,312.07 | 98,518.15 |
| Deposit | 08/07/2023 | | | X | 3,786.40 | 102,304.55 |
| Bill Pmt -Check | 08/08/2023 | CC | M I S C E L L A N I ... | X | 0.00 | 102,304.55 |
| Deposit | 08/08/2023 | | | X | 3,707.42 | 106,011.97 |
| Deposit | 08/08/2023 | | | X | 24,166.97 | 130,178.94 |
| Deposit | 08/09/2023 | | | X | 94.26 | 130,273.20 |
| Deposit | 08/09/2023 | | | X | 1,530.01 | 131,803.21 |
| Deposit | 08/09/2023 | | | X | 3,751.67 | 135,554.88 |
| Deposit | 08/09/2023 | | | X | 4,186.23 | 139,741.11 |
| Deposit | 08/10/2023 | | | X | 549.82 | 140,290.93 |
| Deposit | 08/11/2023 | | | X | 706.91 | 140,997.84 |
| Deposit | 08/11/2023 | | | X | 8,425.95 | 149,423.79 |
| Deposit | 08/14/2023 | | | X | 27.40 | 149,451.19 |
| Deposit | 08/14/2023 | | | X | 320.68 | 149,771.87 |
| Deposit | 08/14/2023 | | | X | 636.12 | 150,407.99 |
| Deposit | 08/14/2023 | | | X | 1,074.25 | 151,482.24 |
| Deposit | 08/14/2023 | | | X | 40,475.55 | 191,957.79 |
| Deposit | 08/15/2023 | | | X | 48.28 | 192,006.07 |
| Deposit | 08/15/2023 | | | X | 362.06 | 192,368.13 |
| Deposit | 08/16/2023 | | | X | 196.63 | 192,564.76 |
| Deposit | 08/16/2023 | | | X | 1,209.61 | 193,774.37 |
| Credit | 08/17/2023 | 81723 | M I S C E L L A N I ... | X | 30.38 | 193,804.75 |
| Deposit | 08/17/2023 | | | X | 147.92 | 193,952.67 |
| Deposit | 08/18/2023 | | | X | 82.61 | 194,035.28 |
| Deposit | 08/18/2023 | | | X | 219.93 | 194,255.21 |
| Deposit | 08/18/2023 | | | X | 13,782.35 | 208,037.56 |
| Deposit | 08/21/2023 | | | X | 50.32 | 208,087.88 |
| Deposit | 08/21/2023 | | | X | 52.06 | 208,139.94 |
| Deposit | 08/21/2023 | | | X | 6,722.58 | 214,862.52 |
| Deposit | 08/21/2023 | | | X | 7,503.98 | 222,366.50 |
| Deposit | 08/22/2023 | | | X | 215.18 | 222,581.68 |
| Deposit | 08/22/2023 | | | X | 5,666.39 | 228,248.07 |
| Deposit | 08/24/2023 | | | X | 225.98 | 228,474.05 |
| Deposit | 08/24/2023 | | | X | 6,011.51 | 234,485.56 |
| Deposit | 08/25/2023 | | | X | 195.75 | 234,681.31 |
| Deposit | 08/28/2023 | | | X | 198.04 | 234,879.35 |
| Deposit | 08/28/2023 | | | X | 30,122.72 | 265,002.07 |
| Deposit | 08/29/2023 | | | X | 13,405.03 | 278,407.10 |
| Deposit | 08/30/2023 | | | X | 162.40 | 278,569.50 |
| Deposit | 08/31/2023 | | | X | 20.06 | 278,589.56 |
| Deposit | 08/31/2023 | | | X | 502.69 | 279,092.25 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 279,092.25 | 279,092.25 |
| Total Cleared Transactions | | | | | 70,903.70 | 70,903.70 |
| Cleared Balance | | | | | 70,903.70 | 105,216.25 |

**Uncleared Transactions**
**Checks and Payments - 28 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/27/2023 | 1371 | UNDERWOOD GR... | | -502.56 | -502.56 |
| Bill Pmt -Check | 07/25/2023 | 1413 | DEPT. OF HEALTH | | -200.00 | -702.56 |
| Bill Pmt -Check | 08/01/2023 | CC | GRACEBLOOD, LLC | | -350.00 | -1,052.56 |
| Bill Pmt -Check | 08/01/2023 | CC | GRACEBLOOD, LLC | | -225.00 | -1,277.56 |
| Bill Pmt -Check | 08/08/2023 | 1433 | SAVOR BRANDS I... | | -5,000.00 | -6,277.56 |
| Check | 08/08/2023 | 1427 | DAVID W I CHO / V | | -234.47 | -6,512.03 |
| Bill Pmt -Check | 08/16/2023 | 1451 | CANCINO FAMILY ... | | -38,616.12 | -45,128.15 |
| Bill Pmt -Check | 08/16/2023 | 1446 | HAWAII'S BEST H... | | -5,489.80 | -50,617.95 |
| Bill Pmt -Check | 08/16/2023 | 1450 | DIP INTO PARADISE | | -2,197.20 | -52,815.15 |
| Bill Pmt -Check | 08/16/2023 | 1452 | KAIULANI SPICES | | -2,158.74 | -54,973.89 |
| Bill Pmt -Check | 08/21/2023 | 1460 | DIP INTO PARADISE | | -14,955.60 | -69,929.49 |
| Bill Pmt -Check | 08/21/2023 | 1457 | HAWAII'S BEST H... | | -8,281.20 | -78,210.69 |
| Bill Pmt -Check | 08/21/2023 | 1459 | BIG ISLAND BEE C... | | -6,617.93 | -84,828.62 |
| Bill Pmt -Check | 08/21/2023 | 1462 | HANSEN DISTRIB... | | -1,667.80 | -86,496.42 |
| Bill Pmt -Check | 08/21/2023 | 1458 | HUFF & PUFF | | -474.86 | -86,971.28 |

Page 3

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 56 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 08/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/21/2023 | 1461 | M C I | | -49.95 | -87,021.23 |
| Bill Pmt -Check | 08/25/2023 | 1473 | BLUE DIAMOND G... | | -15,144.08 | -102,165.31 |
| Bill Pmt -Check | 08/25/2023 | 1468 | UHA | | -5,765.05 | -107,930.36 |
| Bill Pmt -Check | 08/25/2023 | 1474 | GLACS LLC | | -5,663.52 | -113,593.88 |
| Bill Pmt -Check | 08/25/2023 | 1469 | DIP INTO PARADISE | | -1,483.20 | -115,077.08 |
| Bill Pmt -Check | 08/25/2023 | 1467 | TAI LEE / TAI POL... | | -1,175.85 | -116,252.93 |
| Bill Pmt -Check | 08/25/2023 | 1471 | CITY AND COUNT... | | -653.00 | -116,905.93 |
| Bill Pmt -Check | 08/25/2023 | 1472 | OCEANIC CABLE/ ... | | -310.88 | -117,216.81 |
| Bill Pmt -Check | 08/25/2023 | 1470 | AVERY DENNISON | | -231.15 | -117,447.96 |
| Bill Pmt -Check | 08/28/2023 | CC | YOUNG BROTHER... | | -691.79 | -118,139.75 |
| Bill Pmt -Check | 08/30/2023 | 1475 | HAWAII'S BEST H... | | -9,145.50 | -127,285.25 |
| Bill Pmt -Check | 08/30/2023 | 1476 | OILS OF ALOHA | | -1,383.89 | -128,669.14 |
| Bill Pmt -Check | 08/30/2023 | EFT | INTEGRATED BUS... | | -99.00 | -128,768.14 |
| Total Checks and Payments | | | | | -128,768.14 | -128,768.14 |
| Total Uncleared Transactions | | | | | -128,768.14 | -128,768.14 |
| Register Balance as of 08/31/2023 | | | | | -57,864.44 | -23,551.89 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Check | 09/01/2023 | 1477 | CALEB DUHAY | | -143.79 | -143.79 |
| Check | 09/05/2023 | 1481 | STEVEN MULGREW | | -4,200.00 | -4,343.79 |
| Check | 09/05/2023 | 1478 | JEFFREY D. BLAC... | | -1,575.00 | -5,918.79 |
| Check | 09/05/2023 | 1480 | JEFFREY D. BLAC... | | -554.21 | -6,473.00 |
| Check | 09/05/2023 | 1479 | JEFFREY D. BLAC... | | -175.00 | -6,648.00 |
| Bill Pmt -Check | 09/08/2023 | 1486 | CANCINO FAMILY ... | | -36,632.25 | -43,280.25 |
| Bill Pmt -Check | 09/08/2023 | 1482 | HAWAII'S BEST H... | | -6,116.93 | -49,397.18 |
| Bill Pmt -Check | 09/08/2023 | 1492 | SAVOR BRANDS I... | | -5,000.00 | -54,397.18 |
| Bill Pmt -Check | 09/08/2023 | 1487 | BIG ISLAND BEE C... | | -3,440.12 | -57,837.30 |
| Bill Pmt -Check | 09/08/2023 | 1483 | HUFF & PUFF | | -1,582.88 | -59,420.18 |
| Bill Pmt -Check | 09/08/2023 | 1485 | FUSE HOLDINGS, ... | | -1,371.82 | -60,792.00 |
| Bill Pmt -Check | 09/08/2023 | 1488 | KAIULANI SPICES | | -1,025.10 | -61,817.10 |
| Bill Pmt -Check | 09/08/2023 | 1484 | ALLSTATE INSUR... | | -532.00 | -62,349.10 |
| Bill Pmt -Check | 09/08/2023 | CC | KONA SELF STOR... | | -336.65 | -62,685.75 |
| Check | 09/08/2023 | 1489 | HQC - COMMISSA... | | -92.94 | -62,778.69 |
| Check | 09/08/2023 | 1491 | HQC - COMMISSA... | | -62.59 | -62,841.28 |
| Check | 09/08/2023 | 1490 | HQC - COMMISSA... | | -5.75 | -62,847.03 |
| Check | 09/11/2023 | 1495 | RAY MIYAZONO / V | | -899.52 | -63,746.55 |
| Check | 09/11/2023 | 1497 | TERRA-NOVA MA... | | -781.80 | -64,528.35 |
| Check | 09/11/2023 | 1496 | KYLE KONDO | | -608.46 | -65,136.81 |
| Check | 09/11/2023 | 1493 | 5K SALES, INC. | | -336.61 | -65,473.42 |
| Check | 09/11/2023 | 1498 | DAVID W I CHO / V | | -306.03 | -65,779.45 |
| Bill Pmt -Check | 09/11/2023 | CC | T-MOBILE | | -304.00 | -66,083.45 |
| Check | 09/11/2023 | 1494 | D'ISLAND SNACK ... | | -267.63 | -66,351.08 |
| Total Checks and Payments | | | | | -66,351.08 | -66,351.08 |
| Total New Transactions | | | | | -66,351.08 | -66,351.08 |
| **Ending Balance** | | | | | **-124,215.52** | **-89,902.97** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed   09/19/23   Page 57 of 68

# MULVADI CORPORATION
## Reconciliation Summary
### FHB PAYROLL ACCOUNT, Period Ending 08/31/2023

|  | Aug 31, 23 |
|---|---|
| **Beginning Balance** | 26,149.77 |
| **Cleared Transactions** | |
| **Checks and Payments - 5 items** | -33,077.86 |
| **Deposits and Credits - 1 item** | 10,300.00 |
| **Total Cleared Transactions** | -22,777.86 |
| **Cleared Balance** | **3,371.91** |
| **Register Balance as of 08/31/2023** | 3,371.91 |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -15,863.56 |
| **Total New Transactions** | -15,863.56 |
| **Ending Balance** | **-12,491.65** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 58 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB PAYROLL ACCOUNT, Period Ending 08/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 26,149.77 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 08/01/2023 | PS | AMERICAN FUNDS | X | -1,106.70 | -1,106.70 |
| Check | 08/02/2023 | DD | | X | -15,135.33 | -16,242.03 |
| Check | 08/09/2023 | PS | AMERICAN FUNDS | X | -1,132.74 | -17,374.77 |
| Check | 08/17/2023 | DD | | X | -14,597.31 | -31,972.08 |
| Check | 08/23/2023 | PS | AMERICAN FUNDS | X | -1,105.78 | -33,077.86 |
| Total Checks and Payments | | | | | -33,077.86 | -33,077.86 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 08/01/2023 | | | X | 10,300.00 | 10,300.00 |
| Total Deposits and Credits | | | | | 10,300.00 | 10,300.00 |
| Total Cleared Transactions | | | | | -22,777.86 | -22,777.86 |
| Cleared Balance | | | | | -22,777.86 | 3,371.91 |
| Register Balance as of 08/31/2023 | | | | | -22,777.86 | 3,371.91 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/05/2023 | DD | | | -15,863.56 | -15,863.56 |
| Total Checks and Payments | | | | | -15,863.56 | -15,863.56 |
| Total New Transactions | | | | | -15,863.56 | -15,863.56 |
| **Ending Balance** | | | | | **-38,641.42** | **-12,491.65** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 59 of 68

# MULVADI CORPORATION
## Reconciliation Summary
### FHB SUBCHAPTER V ACCOUNT, Period Ending 08/31/2023

|  | Aug 31, 23 |
|---|---|
| **Beginning Balance** | 10,000.00 |
| **Cleared Transactions** | |
| **Deposits and Credits - 1 item** | 1,000.00 |
| **Total Cleared Transactions** | 1,000.00 |
| **Cleared Balance** | **11,000.00** |
| **Register Balance as of 08/31/2023** | 11,000.00 |
| **Ending Balance** | 11,000.00 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 60 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB SUBCHAPTER V ACCOUNT, Period Ending 08/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 10,000.00 |
|    **Cleared Transactions** | | | | | | |
|       **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 08/08/2023 | | | X | 1,000.00 | 1,000.00 |
|    Total Deposits and Credits | | | | | 1,000.00 | 1,000.00 |
|    Total Cleared Transactions | | | | | 1,000.00 | 1,000.00 |
| Cleared Balance | | | | | 1,000.00 | 11,000.00 |
| Register Balance as of 08/31/2023 | | | | | 1,000.00 | 11,000.00 |
| **Ending Balance** | | | | | **1,000.00** | **11,000.00** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 61 of 68

# MULVADI CORPORATION
## Reconciliation Summary
### FHB TAX ACCOUNT, Period Ending 08/31/2023

| | Aug 31, 23 |
|---|---|
| **Beginning Balance** | 10,497.99 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 3 items** | -16,519.20 |
|     **Deposits and Credits - 2 items** | 8,900.00 |
|   **Total Cleared Transactions** | -7,619.20 |
| **Cleared Balance** | **2,878.79** |
| **Register Balance as of 08/31/2023** | 2,878.79 |
|   **New Transactions** | |
|     **Checks and Payments - 1 item** | -8,318.81 |
|   **Total New Transactions** | -8,318.81 |
| **Ending Balance** | **-5,440.02** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 62 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB TAX ACCOUNT, Period Ending 08/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 10,497.99 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 08/02/2023 | EFTPS | EFTPS-FICA | X | -8,003.76 | -8,003.76 |
| Check | 08/17/2023 | EFTPS | EFTPS-FICA | X | -7,606.20 | -15,609.96 |
| Check | 08/22/2023 | EFT | HAWAII STATE TA... | X | -909.24 | -16,519.20 |
| Total Checks and Payments | | | | | -16,519.20 | -16,519.20 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 08/14/2023 | | | X | 900.00 | 900.00 |
| Transfer | 08/15/2023 | | | X | 8,000.00 | 8,900.00 |
| Total Deposits and Credits | | | | | 8,900.00 | 8,900.00 |
| Total Cleared Transactions | | | | | -7,619.20 | -7,619.20 |
| Cleared Balance | | | | | -7,619.20 | 2,878.79 |
| Register Balance as of 08/31/2023 | | | | | -7,619.20 | 2,878.79 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/05/2023 | EFTPS | EFTPS-FICA | | -8,318.81 | -8,318.81 |
| Total Checks and Payments | | | | | -8,318.81 | -8,318.81 |
| Total New Transactions | | | | | -8,318.81 | -8,318.81 |
| **Ending Balance** | | | | | **-15,938.01** | **-5,440.02** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 63 of 68

# EXHIBIT 40

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 64 of 68

# MULVADI CORPORATION
## Balance Sheet
### As of August 31, 2023

|  | Aug 31, 23 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **FHB PAYROLL ACCOUNT** | 3,371.91 |
| **FHB TAX ACCOUNT** | 2,878.79 |
| **FHB SUBCHAPTER V ACCOUNT** | 11,000.00 |
| **FHB OPERATING ACCT** | -23,551.89 |
| **CPB / CHECKING** | -1,006.61 |
| **Total Checking/Savings** | -7,307.80 |
| | |
| **Accounts Receivable** | |
| **Accounts Receivable** | 490,236.07 |
| **Total Accounts Receivable** | 490,236.07 |
| | |
| **Other Current Assets** | |
| **Inventory Asset** | -86,636.32 |
| **Loan to Employee - B. Quon** | 3,588.10 |
| **Undeposited Funds** | 165.06 |
| **Total Other Current Assets** | -82,883.16 |
| | |
| **Total Current Assets** | 400,045.11 |
| | |
| **Fixed Assets** | |
| **Fixed Asset** | |
| **Improvements** | 8,341.60 |
| **Office Equipment** | 35,223.55 |
| **Office Furniture** | 3,727.62 |
| **Vehicle** | 61,724.79 |
| **Warehouse Equipment** | 23,800.00 |
| **Warehouse Fixture** | 14,617.02 |
| **Accumulated Depreciation** | -146,637.58 |
| **Total Fixed Asset** | 797.00 |
| | |
| **Total Fixed Assets** | 797.00 |
| | |
| **Other Assets** | |
| **Loan to ALOHA BUBBLE SHACK** | 1,000.00 |
| **Loan to Natural World** | 14,000.00 |
| **Advance to OOA** | 7,774.79 |
| **Loan to Oils of Aloha** | 27,403.35 |
| **Loan CD** | 3,606.00 |
| **Total Other Assets** | 53,784.14 |
| | |
| **TOTAL ASSETS** | **454,626.25** |

# MULVADI CORPORATION
# Balance Sheet
### As of August 31, 2023

|                                        | Aug 31, 23     |
|----------------------------------------|---------------:|
| **LIABILITIES & EQUITY**               |                |
| **Liabilities**                        |                |
| **Current Liabilities**                |                |
| **Accounts Payable**                   |                |
| **Accounts Payable**                   | 1,289,802.59   |
| **Total Accounts Payable**             | 1,289,802.59   |
|                                        |                |
| **Other Current Liabilities**          |                |
| Pre-Tax Life Ins.                      | -45.12         |
| CPB / LOC                              | 1,369.03       |
| 401K Loan                              | -271.74        |
| B O H / LOC                            | 5,118.16       |
| **Payroll Liabilities**                |                |
| Direct Deposit                         | -11,149.87     |
| Net Pay                                | 11,149.87      |
| **Total Payroll Liabilities**          | 0.00           |
|                                        |                |
| Profit Sharing Payable                 | -762.52        |
| Sales Tax Payable                      | 8,621.16       |
| **Total Other Current Liabilities**    | 14,028.97      |
|                                        |                |
| **Total Current Liabilities**          | 1,303,831.56   |
|                                        |                |
| **Long Term Liabilities**              |                |
| Brunetto Loan                          | 75,000.00      |
| Deposits Held                          | 500.00         |
| **Total Long Term Liabilities**        | 75,500.00      |
|                                        |                |
| **Total Liabilities**                  | 1,379,331.56   |
|                                        |                |
| **Equity**                             |                |
| Capital Stock                          | 100.00         |
| **Owners Equity**                      |                |
| Owners' Draw                           | -76,644.48     |
| **Total Owners Equity**                | -76,644.48     |
|                                        |                |
| Retained Earnings                      | -832,060.38    |
| Net Income                             | -16,100.45     |
| **Total Equity**                       | -924,705.31    |
|                                        |                |
| **TOTAL LIABILITIES & EQUITY**         | 454,626.25     |

U.S. Bankruptcy Court - Hawaii   #22-00855  Dkt # 157  Filed  09/19/23  Page 66 of 68

# MULVADI CORPORATION
## Profit & Loss
### August 2023

|  | Aug 23 |
|---|---:|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **Resale Income** | 168,134.83 |
| **Sales** | 147,480.56 |
| **Sales Discounts** | -24,519.99 |
| **Freight Income** | 186.75 |
| **Total Income** | 291,282.15 |
| **Cost of Goods Sold** |  |
| **Purchases** |  |
| **Purchases- FOOD** |  |
| **GRANOLA** |  |
| **Invoiced Finish Prod** | 3,735.02 |
| **Total GRANOLA** | 3,735.02 |
| **Purchases- RESALE** |  |
| **Shipping** | 705.16 |
| **Resale Purchases** | 115,553.56 |
| **BLUE DIAMOND** | 424.47 |
| **Purchases- RESALE - Other** | 8,474.15 |
| **Total Purchases- RESALE** | 125,157.34 |
| **PANCAKE MIX** |  |
| **Invoice Finish Prod** | 2,881.73 |
| **Total PANCAKE MIX** | 2,881.73 |
| **COFFEE** |  |
| **100% Kona** |  |
| **Shipping** | 574.79 |
| **Invoice Finished Prod** | 60,912.39 |
| **Total 100% Kona** | 61,487.18 |
| **10% Kona** |  |
| **Invoiced Finish Prod** | 18,245.64 |
| **10% Kona Coffee** | 229.93 |
| **Total 10% Kona** | 18,475.57 |
| **Total COFFEE** | 79,962.75 |
| **Purchases- FOOD - Other** | 1,113.76 |
| **Total Purchases- FOOD** | 212,850.60 |
| **Purchase Discounts & Allowances** | -9,775.90 |
| **Total Purchases** | 203,074.70 |
| **Cost of Goods Sold** | 1,400.18 |
| **Total COGS** | 204,474.88 |
| **Gross Profit** | 86,807.27 |
| **Expense** |  |
| **General Excise Tax** | 909.24 |
| **Advertising** |  |
| **Product Show** | 200.00 |
| **Total Advertising** | 200.00 |
| **Automobile Expense** |  |
| **Gas** | 2,530.54 |
| **Registr. Fees/ Loading Zone** | 653.00 |
| **Total Automobile Expense** | 3,183.54 |

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 157  Filed  09/19/23  Page 67 of 68

# MULVADI CORPORATION
## Profit & Loss
### August 2023

| | Aug 23 |
|---|---:|
| **Bank Service Charges** | |
| FHB FEES | 9.50 |
| HEARTLAND FEES | 526.84 |
| Shopify | 54.60 |
| **Total Bank Service Charges** | 590.94 |
| **Independent Contractors** | |
| Commissions | 7,195.53 |
| **Total Independent Contractors** | 7,195.53 |
| **Insurance** | |
| Life Insurance | 836.32 |
| Auto Insurance | 532.00 |
| Medical Insurance | 5,765.05 |
| **Total Insurance** | 7,133.37 |
| **Miscellaneous** | 1,022.31 |
| **Postage and Delivery** | |
| Shipping From MVD | 605.40 |
| **Total Postage and Delivery** | 605.40 |
| **Rent** | 9,329.84 |
| **Supplies** | |
| Office | 139.28 |
| Packaging Supply | |
| Bags | -524.33 |
| Labels | 326.16 |
| Misc. Pack. Supply | 950.40 |
| **Total Packaging Supply** | 752.23 |
| **Total Supplies** | 891.51 |
| **Payroll Taxes** | |
| FICA (941) | 3,304.20 |
| FUTA | 19.69 |
| SUTA | 1,065.26 |
| **Total Payroll Taxes** | 4,389.15 |
| **Telephone** | |
| Internet | 310.88 |
| Land Line | |
| Long Distance | 49.95 |
| **Total Land Line** | 49.95 |
| **Total Telephone** | 360.83 |
| **Utilities** | |
| Gas and Electric | 1,842.03 |
| **Total Utilities** | 1,842.03 |
| **Salaries & Wages** | 43,234.23 |
| **Total Expense** | 80,887.92 |
| **Net Ordinary Income** | 5,919.35 |
| **Other Income/Expense** | |
| Other Expense | |
| Other Expenses | 1,598.66 |
| **Total Other Expense** | 1,598.66 |
| **Net Other Income** | -1,598.66 |
| **Net Income** | **4,320.69** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 157   Filed  09/19/23   Page 68 of 68