**Fill in this information to identify the case:**

Debtor Name  Mulvadi Corporation

United States Bankruptcy Court for the: District of Hawaii

Case number: 22-00855

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  2023 NOV

Line of business:  Distribution

Date report filed:  12/15/2023
MM / DD / YYYY

NAISC code:  311920

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Steve Mulgrew

Original signature of responsible party

Printed name of responsible party  Steve Mulgrew

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*. | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*. | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

U.S. Bankruptcy Court - Hawaii  #22-00855   Dkt # 180   Filed  12/18/23   Page 1 of 68

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. $ 102,497.83

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 260,984.69

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. − $ 258,422.78

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ 2,561.91

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 105,059.74

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 206,357.99

*(Exhibit E)*

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 180  Filed  12/18/23  Page 2 of 68

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                     $ 466,591.05

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                                 12
27. What is the number of employees as of the date of this monthly report?                                    12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                   $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 0.00
30. How much have you paid this month in other professional fees?                                             $ 0.00
31. How much have you paid in total other professional fees since filing the case?                            $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **–** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 220,000.00 | – | $ 260,984.69 | = | $ 40,984.69 |
| 33. **Cash disbursements** | $ 211,718.85 | – | $ 258,422.78 | = | $ 46,703.93 |
| 34. **Net cash flow** | $ 8,281.15 | – | $ 2,561.91 | = | $ -5,719.24 |

35. Total projected cash receipts for the next month:                                                         $ 225,000.00
36. Total projected cash disbursements for the next month:                                                   – $ 225,198.90
37. Total projected net cash flow for the next month:                                                        = $ -198.90

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 3 of 68

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 4 of 68

# EXHIBIT C

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 5 of 68

**11:41 AM**
**12/15/23**
**Accrual Basis**

**MULVADI CORPORATION**
# Custom Transaction Detail Report- CASH RECEIVED/DEPOSITS
**November 2023**

U.S. Bankruptcy Court - Hawaii #22-00855 Dkt # 180 Filed 12/18/23 Page 6 of 68

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **LONGS  DISTRICT OFFICE / HI** | | | | | | | | | |
| | **LONGS  OAHU #9825  (104-KAILUA)** | | | | | | | | |
| | | Sales Receipt | 11/06/2023 | 923142A | LONGS  DISTRICT OFFICE / HI:LONGS  OAHU #9825  (104-K | | √ | -SPLIT- | 21.57 |
| | Total LONGS  OAHU #9825  (104-KAILUA) | | | | | | | | 21.57 |
| | | | | | | | | | |
| | **LONGS  OAHU #9954  (382-MOILIILI)** | | | | | | | | |
| | | Sales Receipt | 11/27/2023 | 1023014A | LONGS  DISTRICT OFFICE / HI:LONGS  OAHU #9954  (382-M | | √ | -SPLIT- | 10.78 |
| | Total LONGS  OAHU #9954  (382-MOILIILI) | | | | | | | | 10.78 |
| | | | | | | | | | |
| Total LONGS   DISTRICT OFFICE / HI | | | | | | | | | 32.35 |
| | | | | | | | | | |
| **No name** | | | | | | | | | |
| | | Deposit | 11/01/2023 | | | Deposit | √ | -SPLIT- | 3,156.62 |
| | | Deposit | 11/01/2023 | | | Deposit | √ | -SPLIT- | 436.77 |
| | | Deposit | 11/03/2023 | | | Deposit | √ | -SPLIT- | 12,026.11 |
| | | Deposit | 11/03/2023 | | | Deposit | √ | -SPLIT- | 34,475.82 |
| | | Deposit | 11/03/2023 | | | Deposit | √ | -SPLIT- | 238.65 |
| | | Deposit | 11/06/2023 | | | Deposit | √ | -SPLIT- | 23,353.52 |
| | | Deposit | 11/06/2023 | | | Deposit | √ | -SPLIT- | 4,014.41 |
| | | Deposit | 11/06/2023 | | | Deposit | √ | -SPLIT- | 91.15 |
| | | Deposit | 11/06/2023 | | | Deposit | √ | -SPLIT- | 84.89 |
| | | Deposit | 11/06/2023 | | | Deposit | √ | Undeposited Funds | 726.55 |
| | | Deposit | 11/06/2023 | | | Deposit | √ | -SPLIT- | 7,280.21 |
| | | Deposit | 11/07/2023 | | | Deposit | √ | -SPLIT- | 85.72 |
| | | Deposit | 11/07/2023 | | | Deposit | √ | Undeposited Funds | 2,827.30 |
| | | Deposit | 11/07/2023 | | | Deposit | √ | Undeposited Funds | 4,799.88 |
| | | Deposit | 11/08/2023 | | | Deposit | √ | Undeposited Funds | 157.09 |
| | | Deposit | 11/08/2023 | | | Deposit | √ | Undeposited Funds | 6,495.05 |
| | | Deposit | 11/10/2023 | | | Deposit | √ | -SPLIT- | 310.82 |
| | | Deposit | 11/10/2023 | | | Deposit | √ | -SPLIT- | 9,318.63 |
| | | Deposit | 11/13/2023 | | | Deposit | √ | -SPLIT- | 40.06 |
| | | Deposit | 11/13/2023 | | | Deposit | √ | -SPLIT- | 434.66 |
| | | Deposit | 11/14/2023 | | | Deposit | √ | -SPLIT- | 40,462.18 |

# MULVADI CORPORATION
## Custom Transaction Detail Report- CASH RECEIVED/DEPOSITS
**November 2023**

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 180  Filed  12/18/23  Page 7 of 68

| | | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Deposit | 11/14/2023 | | | Deposit | √ | -SPLIT- | 109.39 |
| | | Deposit | 11/15/2023 | | | Deposit | √ | -SPLIT- | 27.54 |
| | | Deposit | 11/15/2023 | | | Deposit | √ | Undeposited Funds | 314.97 |
| | | Deposit | 11/15/2023 | | | Deposit | √ | Undeposited Funds | 7,270.37 |
| | | Deposit | 11/16/2023 | | | Deposit | √ | -SPLIT- | 10,018.98 |
| | | Deposit | 11/16/2023 | | | Deposit | √ | -SPLIT- | 299.10 |
| | | Deposit | 11/17/2023 | | | Deposit | √ | -SPLIT- | 2,727.77 |
| | | Deposit | 11/17/2023 | | | Deposit | √ | -SPLIT- | 165.84 |
| | | Deposit | 11/17/2023 | | | Deposit | √ | Undeposited Funds | 1,572.75 |
| | | Deposit | 11/17/2023 | | | Deposit | √ | Undeposited Funds | 282.77 |
| | | Deposit | 11/20/2023 | | | Deposit | √ | -SPLIT- | 15,699.26 |
| | | Deposit | 11/20/2023 | | | Deposit | √ | -SPLIT- | 33.68 |
| | | Deposit | 11/20/2023 | | | Deposit | √ | Undeposited Funds | 171.00 |
| | | Deposit | 11/21/2023 | | | Deposit | √ | -SPLIT- | 83.16 |
| | | Deposit | 11/21/2023 | | | Deposit | √ | -SPLIT- | 9,825.03 |
| | | Deposit | 11/22/2023 | | | Deposit | √ | -SPLIT- | 8,560.34 |
| | | Deposit | 11/22/2023 | | | Deposit | √ | -SPLIT- | 259.70 |
| | | Deposit | 11/22/2023 | | | Deposit | √ | -SPLIT- | 5,046.55 |
| | | Deposit | 11/24/2023 | | | Deposit | √ | -SPLIT- | 346.29 |
| | | Deposit | 11/24/2023 | | | Deposit | √ | -SPLIT- | 1,859.79 |
| | | Deposit | 11/24/2023 | | | Deposit | √ | Undeposited Funds | 1,289.73 |
| | | Deposit | 11/27/2023 | | | Deposit | √ | -SPLIT- | 291.92 |
| | | Deposit | 11/27/2023 | | | Deposit | √ | -SPLIT- | 129.56 |
| | | Deposit | 11/27/2023 | | | Deposit | √ | Undeposited Funds | 2,436.25 |
| | | Deposit | 11/27/2023 | | | Deposit | √ | -SPLIT- | 24,742.94 |
| | | Deposit | 11/28/2023 | | | Deposit | √ | -SPLIT- | 48.60 |
| | | Deposit | 11/28/2023 | | | Deposit | √ | Undeposited Funds | 9,104.09 |
| | | Deposit | 11/29/2023 | | | Deposit | √ | -SPLIT- | 414.43 |
| | | Deposit | 11/29/2023 | | | Deposit | √ | Undeposited Funds | 7,004.45 |
| Total no name | | | | | | | | | 260,952.34 |
| | | | | | | | | | |
| **TOTAL** | | | | | | | | | **260,984.69** |

# EXHIBIT D

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 8 of 68

**11:45 AM**
**12/15/23**
**Accrual Basis**

# MULVADI CORPORATION
# Custom Transaction Detail Report
**November 2023**

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed 12/18/23   Page 9 of 68

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| **5K SALES, INC.** | | | | | | | | |
| | Check | 11/16/2023 | 1602 | 5K SALES, INC. | 2023 OCT | √ | Commissions | -576.53 |
| Total 5K SALES, INC. | | | | | | | | -576.53 |
| | | | | | | | | |
| **76 GAS STATION** | | | | | | | | |
| | Bill Pmt -Check | 11/07/2023 | CC | 76 GAS STATION | 11/7/23 | √ | Accounts Payable | -50.18 |
| | Bill Pmt -Check | 11/07/2023 | CC | 76 GAS STATION | 11/7/23 | √ | Accounts Payable | -58.77 |
| | Bill Pmt -Check | 11/09/2023 | CC | 76 GAS STATION | 110923 | √ | Accounts Payable | -65.25 |
| | Bill Pmt -Check | 11/10/2023 | CC | 76 GAS STATION | 11/10/23 | √ | Accounts Payable | -41.21 |
| | Bill Pmt -Check | 11/10/2023 | CC | 76 GAS STATION | 11/10/23 | √ | Accounts Payable | -80.10 |
| | Bill Pmt -Check | 11/20/2023 | CC | 76 GAS STATION | 11/20/23 | √ | Accounts Payable | -34.87 |
| | Bill Pmt -Check | 11/22/2023 | CC | 76 GAS STATION | 2338-112223 | √ | Accounts Payable | -51.67 |
| | Bill Pmt -Check | 11/27/2023 | CC | 76 GAS STATION | 2338-112723 | √ | Accounts Payable | -40.92 |
| | Bill Pmt -Check | 11/27/2023 | CC | 76 GAS STATION | 2299-112723 | √ | Accounts Payable | -50.11 |
| Total 76 GAS STATION | | | | | | | | -473.08 |
| | | | | | | | | |
| **AIM WAIPIO** | | | | | | | | |
| | Bill Pmt -Check | 11/24/2023 | CC | AIM WAIPIO | 2299-11/24/23 | √ | Accounts Payable | -42.40 |
| Total AIM WAIPIO | | | | | | | | -42.40 |
| | | | | | | | | |
| **ALLSTATE INSURANCE** | | | | | | | | |
| | Bill Pmt -Check | 11/10/2023 | 1592 | ALLSTATE INSURANCE | 11/20/23 | √ | Accounts Payable | -430.00 |
| Total ALLSTATE INSURANCE | | | | | | | | -430.00 |
| | | | | | | | | |
| **ALOHA  AIRCARGO** | | | | | | | | |
| | Bill Pmt -Check | 11/27/2023 | CC | ALOHA  AIRCARGO | 687-31087501 | √ | Accounts Payable | -725.90 |
| Total ALOHA  AIRCARGO | | | | | | | | -725.90 |
| | | | | | | | | |
| **AMERICAN FUNDS** | | | | | | | | |
| | Check | 11/10/2023 | PS | AMERICAN FUNDS | PPE: 10/16/23 - 10/31/23 | √ | -SPLIT- | -1,166.21 |
| | Check | 11/27/2023 | PS | AMERICAN FUNDS | PPE: 11/1/23 - 11/15/23 | √ | -SPLIT- | -1,158.33 |
| Total AMERICAN FUNDS | | | | | | | | -2,324.54 |
| | | | | | | | | |
| **BATTERY BILL'S LLC** | | | | | | | | |
| | Bill Pmt -Check | 11/02/2023 | CC | BATTERY BILL'S LLC | 110223 | √ | Accounts Payable | -135.60 |
| Total BATTERY BILL'S LLC | | | | | | | | -135.60 |
| | | | | | | | | |
| **BIG ISLAND BEE COMPANY, LLC** | | | | | | | | |

**11:45 AM**
**12/15/23**
**Accrual Basis**

# MULVADI CORPORATION
# Custom Transaction Detail Report
**November 2023**

U.S. Bankruptcy Court - Hawaii #22-00855 Dkt # 180 Filed 12/18/23 Page 10 of 68

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 11/20/2023 | 1615 | BIG ISLAND BEE COMPANY, LLC | 8029.95 | | Accounts Payable | -8,029.95 |
| Total BIG ISLAND BEE COMPANY, LLC | | | | | | | | -8,029.95 |
| | | | | | | | | |
| **BILL SCHMIDTKE** | | | | | | | | |
| | Check | 11/10/2023 | 1597 | BILL SCHMIDTKE | 2023 OCT | | Commissions | -486.53 |
| Total BILL SCHMIDTKE | | | | | | | | -486.53 |
| | | | | | | | | |
| **BLUE DIAMOND GROWERS** | | | | | | | | |
| | Credit | 11/01/2023 | 30-364977 | BLUE DIAMOND GROWERS | FOODLAND 30-364977 | | Purchase Discounts & Allo | 646.50 |
| | Credit | 11/01/2023 | HI63897 | BLUE DIAMOND GROWERS | LONGS HI63897 | | Purchase Discounts & Allo | 11.80 |
| | Credit | 11/01/2023 | HI64030 | BLUE DIAMOND GROWERS | LONGS HI64030 | | Purchase Discounts & Allo | 4,334.00 |
| | Credit | 11/01/2023 | HI64172 | BLUE DIAMOND GROWERS | LONGS HI64172 | | Purchase Discounts & Allo | 3,670.80 |
| | Credit | 11/01/2023 | HI64229 | BLUE DIAMOND GROWERS | LONGS HI64229 | | Purchase Discounts & Allo | 181.20 |
| | Bill Pmt -Check | 11/03/2023 | 1589 | BLUE DIAMOND GROWERS | 90348975 | √ | Accounts Payable | -14,275.87 |
| | Credit | 11/05/2023 | HI66167 | BLUE DIAMOND GROWERS | LONGS HI66167 | | Purchase Discounts & Allo | 261.00 |
| | Credit | 11/09/2023 | 30-365747 | BLUE DIAMOND GROWERS | FOODLAND 30-365747 | | Purchase Discounts & Allo | 30.00 |
| | Credit | 11/09/2023 | 30-365748 | BLUE DIAMOND GROWERS | FOODLAND 30-365748 | | Purchase Discounts & Allo | 494.00 |
| | Credit | 11/09/2023 | 5180717 | BLUE DIAMOND GROWERS | LONGS INV 5180717 | | Purchase Discounts & Allo | 1,794.50 |
| | Bill Pmt -Check | 11/20/2023 | 1616 | BLUE DIAMOND GROWERS | 90350259 (LONGS PO 9463168) | | Accounts Payable | -25,949.64 |
| | Bill Pmt -Check | 11/20/2023 | 1617 | BLUE DIAMOND GROWERS | 90350260 | √ | Accounts Payable | -22,924.41 |
| Total BLUE DIAMOND GROWERS | | | | | | | | -51,726.12 |
| | | | | | | | | |
| **CANCINO FAMILY FARMS** | | | | | | | | |
| | Bill Pmt -Check | 11/16/2023 | 1608 | CANCINO FAMILY FARMS | 640706 | | Accounts Payable | -37,802.07 |
| Total CANCINO FAMILY FARMS | | | | | | | | -37,802.07 |
| | | | | | | | | |
| **CHEVRON / HELE** | | | | | | | | |
| | Bill Pmt -Check | 11/03/2023 | CC | CHEVRON / HELE | 11/03/23 | √ | Accounts Payable | -50.04 |
| | Bill Pmt -Check | 11/03/2023 | CC | CHEVRON / HELE | 11/03/23 | √ | Accounts Payable | -51.36 |
| | Bill Pmt -Check | 11/14/2023 | CC | CHEVRON / HELE | 11/14/23 | √ | Accounts Payable | -52.97 |
| | Bill Pmt -Check | 11/16/2023 | CC | CHEVRON / HELE | 11/16/23 | √ | Accounts Payable | -55.87 |
| | Bill Pmt -Check | 11/24/2023 | CC | CHEVRON / HELE | 2299-112423 | √ | Accounts Payable | -65.22 |
| | Bill Pmt -Check | 11/30/2023 | CC | CHEVRON / HELE | 2299-113023 | √ | Accounts Payable | -52.11 |
| Total CHEVRON / HELE | | | | | | | | -327.57 |
| | | | | | | | | |
| **D'ISLAND SNACK CO INC** | | | | | | | | |
| | Check | 11/10/2023 | 1599 | D'ISLAND SNACK CO INC | 2023 OCT | √ | Commissions | -304.81 |
| Total D'ISLAND SNACK CO INC | | | | | | | | -304.81 |

**11:45 AM**
**12/15/23**
**Accrual Basis**

**MULVADI CORPORATION**
**Custom Transaction Detail Report**
**November 2023**

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed 12/18/23   Page 11 of 68

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| **DANA LABELS, INC.** | | | | | | | | |
| | Bill Pmt -Check | 11/03/2023 | 1585 | DANA LABELS, INC. | | √ | Accounts Payable | -2,932.98 |
| Total DANA LABELS, INC. | | | | | | | | -2,932.98 |
| | | | | | | | | |
| **DAVID W I CHO / V** | | | | | | | | |
| | Check | 11/10/2023 | 1598 | DAVID W I CHO / V | 2023 OCT | √ | Commissions | -205.40 |
| Total DAVID W I CHO / V | | | | | | | | -205.40 |
| | | | | | | | | |
| **DIP INTO PARADISE** | | | | | | | | |
| | Bill Pmt -Check | 11/20/2023 | 1614 | DIP INTO PARADISE | 8957 | | | Accounts Payable | -865.20 |
| Total DIP INTO PARADISE | | | | | | | | -865.20 |
| | | | | | | | | |
| **EFTPS-FICA** | | | | | | | | |
| | Check | 11/02/2023 | EFTPS | EFTPS-FICA | 11/2/23 | √ | -SPLIT- | -8,610.46 |
| | Check | 11/17/2023 | EFTPS | EFTPS-FICA | 11/17/23 | √ | -SPLIT- | -8,205.49 |
| | Check | 11/24/2023 | EFT | EFTPS-FICA | 11/24/23- PER HNL PAYROLL ADP | √ | -SPLIT- | -278.16 |
| Total EFTPS-FICA | | | | | | | | -17,094.11 |
| | | | | | | | | |
| **EURAM, INC.** | | | | | | | | |
| | Bill Pmt -Check | 11/10/2023 | 1593 | EURAM, INC. | HI5479993 | √ | Accounts Payable | -8,244.00 |
| | Bill Pmt -Check | 11/16/2023 | 1607 | EURAM, INC. | HI5480247 | √ | Accounts Payable | -1,610.00 |
| | Bill Pmt -Check | 11/27/2023 | 1625 | EURAM, INC. | HI5480639 | | Accounts Payable | -5,937.50 |
| Total EURAM, INC. | | | | | | | | -15,791.50 |
| | | | | | | | | |
| **FIRST HAWAIIAN BANK** | | | | | | | | |
| | Check | 11/30/2023 | EFT | FIRST HAWAIIAN BANK | SERVICE CHARGE - EXCESS FEE | √ | FHB FEES | -3.50 |
| | Check | 11/30/2023 | EFT | FIRST HAWAIIAN BANK | MONTHLY SERVICE CHARGE | √ | FHB FEES | -9.50 |
| Total FIRST HAWAIIAN BANK | | | | | | | | -13.00 |
| | | | | | | | | |
| **FUSE HOLDINGS, INC** | | | | | | | | |
| | Bill Pmt -Check | 11/16/2023 | 1610 | FUSE HOLDINGS, INC | 0021 | √ | Accounts Payable | -987.71 |
| Total FUSE HOLDINGS, INC | | | | | | | | -987.71 |
| | | | | | | | | |
| **GLACS LLC** | | | | | | | | |
| | Bill Pmt -Check | 11/27/2023 | 1620 | GLACS LLC | | | Accounts Payable | -5,909.67 |
| Total GLACS LLC | | | | | | | | -5,909.67 |

**11:45 AM**
**12/15/23**
**Accrual Basis**

# MULVADI CORPORATION
## Custom Transaction Detail Report
**November 2023**

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 180  Filed 12/18/23  Page 12 of 68

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| **GUARDIAN RETIREMENT SERVICES** | | | | | | | | |
| | Bill Pmt -Check | 11/15/2023 | EFT | GUARDIAN RETIREMENT SERVICES | 11/15/23 | √ | Accounts Payable | -521.41 |
| Total GUARDIAN RETIREMENT SERVICES | | | | | | | | -521.41 |
| | | | | | | | | |
| **HANSEN DISTRIBUTION GROUP / V** | | | | | | | | |
| | Bill Pmt -Check | 11/03/2023 | 1588 | HANSEN DISTRIBUTION GROUP / V | 2852601 | √ | Accounts Payable | -1,662.27 |
| Total HANSEN DISTRIBUTION GROUP / V | | | | | | | | -1,662.27 |
| | | | | | | | | |
| **HAWAII'S BEST HAWAIIAN HAUPIA, LLC** | | | | | | | | |
| | Bill Pmt -Check | 11/03/2023 | 1586 | HAWAII'S BEST HAWAIIAN HAUPIA, | 3123865 | √ | Accounts Payable | -11,947.94 |
| | Bill Pmt -Check | 11/03/2023 | 1587 | HAWAII'S BEST HAWAIIAN HAUPIA, | 4123875 | √ | Accounts Payable | -5,979.75 |
| | Bill Pmt -Check | 11/16/2023 | 1606 | HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | Accounts Payable | -1,789.90 |
| | Bill Pmt -Check | 11/20/2023 | 1613 | HAWAII'S BEST HAWAIIAN HAUPIA, | 3123875 | | Accounts Payable | -12,715.76 |
| | Bill Pmt -Check | 11/27/2023 | 1622 | HAWAII'S BEST HAWAIIAN HAUPIA, | 3123885 | | Accounts Payable | -10,420.59 |
| Total HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | | | | | | -42,853.94 |
| | | | | | | | | |
| **HAWAII STATE TAX COLLECTOR-GET** | | | | | | | | |
| | Check | 11/21/2023 | EFT | HAWAII STATE TAX COLLECTOR-G | GE189-013-8112-01 10/2023 GE | √ | General Excise Tax | -1,021.12 |
| Total HAWAII STATE TAX COLLECTOR-GET | | | | | | | | -1,021.12 |
| | | | | | | | | |
| **HEARTLAND** | | | | | | | | |
| | Check | 11/01/2023 | EFT | HEARTLAND | 11/1/23 | √ | HEARTLAND FEES | -55.87 |
| | Check | 11/01/2023 | EFT | HEARTLAND | 11/1/23 | √ | HEARTLAND FEES | -97.74 |
| | Check | 11/06/2023 | EFT | HEARTLAND | 11/06/23 | √ | HEARTLAND FEES | -1.56 |
| | Check | 11/06/2023 | EFT | HEARTLAND | 11/6/23 | √ | HEARTLAND FEES | -1.56 |
| | Check | 11/06/2023 | EFT | HEARTLAND | 11/6/23 | √ | HEARTLAND FEES | -2.09 |
| | Check | 11/13/2023 | EFT | HEARTLAND | 11/13/23 | √ | HEARTLAND FEES | -1.06 |
| | Check | 11/20/2023 | EFT | HEARTLAND | 11/20/23 | √ | HEARTLAND FEES | -0.52 |
| | Check | 11/20/2023 | EFT | HEARTLAND | 11/20/23 | √ | HEARTLAND FEES | -1.56 |
| | Check | 11/22/2023 | EFT | HEARTLAND | 11/22/23 | √ | HEARTLAND FEES | -1.04 |
| | Check | 11/24/2023 | EFT | HEARTLAND | 11/24/23 | √ | HEARTLAND FEES | -1.03 |
| | Check | 11/24/2023 | EFT | HEARTLAND | 11/24/23 | √ | HEARTLAND FEES | -1.56 |
| | Check | 11/30/2023 | EFT | HEARTLAND | 11/30/23 | √ | HEARTLAND FEES | -0.52 |
| Total HEARTLAND | | | | | | | | -166.11 |
| | | | | | | | | |
| **HONOLULU PAYROLL LLC** | | | | | | | | |
| | Bill Pmt -Check | 11/01/2023 | 1582 | HONOLULU PAYROLL LLC | | √ | Accounts Payable | -684.81 |

**11:45 AM**
**12/15/23**
**Accrual Basis**

**MULVADI CORPORATION**
**Custom Transaction Detail Report**
**November 2023**

U.S. Bankruptcy Court - Hawaii #22-00855 Dkt # 180 Filed 12/18/23 Page 13 of 68

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| Total HONOLULU PAYROLL LLC | | | | | | | | -684.81 |
| | | | | | | | | |
| **HUFF & PUFF** | | | | | | | | |
| | Bill Pmt -Check | 11/16/2023 | 1605 | HUFF & PUFF | 103120245 | √ | Accounts Payable | -1,899.45 |
| Total HUFF & PUFF | | | | | | | | -1,899.45 |
| | | | | | | | | |
| **INTEGRATED BUSINESS SOLUTIONS LEASING** | | | | | | | | |
| | Bill Pmt -Check | 11/16/2023 | EFT | INTEGRATED BUSINESS SOLUTION | 81200940- ENTERED ONLINE 11/1/ | √ | Accounts Payable | -99.00 |
| Total INTEGRATED BUSINESS SOLUTIONS LEASING | | | | | | | | -99.00 |
| | | | | | | | | |
| **INTEGRATED BUSINESS SOLUTIONS OF HAWAII** | | | | | | | | |
| | Bill Pmt -Check | 11/16/2023 | 1609 | INTEGRATED BUSINESS SOLUTION | 436099 | √ | Accounts Payable | -55.50 |
| Total INTEGRATED BUSINESS SOLUTIONS OF HAWAII | | | | | | | | -55.50 |
| | | | | | | | | |
| **ISLANDS MARKETING** | | | | | | | | |
| | Bill Pmt -Check | 11/27/2023 | 1624 | ISLANDS MARKETING | 147422 | | Accounts Payable | -1,858.75 |
| Total ISLANDS MARKETING | | | | | | | | -1,858.75 |
| | | | | | | | | |
| **KAIULANI SPICES** | | | | | | | | |
| | Bill Pmt -Check | 11/03/2023 | 1584 | KAIULANI SPICES | 10283 | | Accounts Payable | -1,145.70 |
| | Bill Pmt -Check | 11/27/2023 | 1621 | KAIULANI SPICES | 10338 | | Accounts Payable | -3,256.20 |
| Total KAIULANI SPICES | | | | | | | | -4,401.90 |
| | | | | | | | | |
| **KAUAI ISLAND HONEY, INC.** | | | | | | | | |
| | Bill Pmt -Check | 11/20/2023 | 1612 | KAUAI ISLAND HONEY, INC. | 589806 | | Accounts Payable | -1,888.00 |
| Total KAUAI ISLAND HONEY, INC. | | | | | | | | -1,888.00 |
| | | | | | | | | |
| **KONA SELF STORAGE** | | | | | | | | |
| | Bill Pmt -Check | 11/02/2023 | CC | KONA SELF STORAGE | 27552 | √ | Accounts Payable | -336.65 |
| Total KONA SELF STORAGE | | | | | | | | -336.65 |
| | | | | | | | | |
| **KYLE KONDO** | | | | | | | | |
| | Bill Pmt -Check | 11/06/2023 | 1590 | KYLE KONDO | 8816870 | √ | Accounts Payable | -65.24 |
| | Check | 11/10/2023 | 1600 | KYLE KONDO | 2023 OCT | | Commissions | -450.50 |
| Total KYLE KONDO | | | | | | | | -515.74 |
| | | | | | | | | |
| **M C I** | | | | | | | | |
| | Bill Pmt -Check | 11/27/2023 | 1623 | M C I | (808) 541-9669 ACCT#08690950809 | | Accounts Payable | -51.90 |

**11:45 AM**
**12/15/23**
**Accrual Basis**

# MULVADI CORPORATION
# Custom Transaction Detail Report
**November 2023**

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 180  Filed 12/18/23  Page 14 of 68

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| Total M C I | | | | | | | | -51.90 |
| | | | | | | | | |
| **M I S C E L L A N I O U S VEND.** | | | | | | | | |
| | Bill Pmt -Check | 11/30/2023 | CC | M I S C E L L A N I O U S VEND. | 2299-113023 | √ | Accounts Payable | -47.11 |
| Total M I S C E L L A N I O U S VEND. | | | | | | | | -47.11 |
| | | | | | | | | |
| **NORTHWESTERN MUTUAL FINANCIAL NETWORK** | | | | | | | | |
| | Bill Pmt -Check | 11/22/2023 | EFT | NORTHWESTERN MUTUAL FINANC | 11/22/23 | √ | Accounts Payable | -204.06 |
| Total NORTHWESTERN MUTUAL FINANCIAL NETWORK | | | | | | | | -204.06 |
| | | | | | | | | |
| **OCEANIC CABLE/ SPECTRUM** | | | | | | | | |
| | Bill Pmt -Check | 11/02/2023 | CC | OCEANIC CABLE/ SPECTRUM | ACCT NUMBER 8109 10 100 36546 | √ | Accounts Payable | -316.12 |
| | Bill Pmt -Check | 11/27/2023 | 1619 | OCEANIC CABLE/ SPECTRUM | ACCT NUMBER 8109 10 100 3654687 / 598 | | Accounts Payable | -316.12 |
| Total OCEANIC CABLE/ SPECTRUM | | | | | | | | -632.24 |
| | | | | | | | | |
| **OILS OF ALOHA** | | | | | | | | |
| | Bill Pmt -Check | 11/20/2023 | 1611 | OILS OF ALOHA | 1023115 | | Accounts Payable | -814.05 |
| Total OILS OF ALOHA | | | | | | | | -814.05 |
| | | | | | | | | |
| **RAY MIYAZONO / V** | | | | | | | | |
| | Check | 11/10/2023 | 1601 | RAY MIYAZONO / V | 2023 OCT | √ | Commissions | -482.62 |
| Total RAY MIYAZONO / V | | | | | | | | -482.62 |
| | | | | | | | | |
| **SAVOR BRANDS INC.** | | | | | | | | |
| | Bill Pmt -Check | 11/10/2023 | CC | SAVOR BRANDS INC. | 120-7582 (50% DOWN) | √ | Accounts Payable | -3,190.88 |
| Total SAVOR BRANDS INC. | | | | | | | | -3,190.88 |
| | | | | | | | | |
| **SEAWIDE EXPRESS** | | | | | | | | |
| | Bill Pmt -Check | 11/16/2023 | 1604 | SEAWIDE EXPRESS | HON11810400 | | Accounts Payable | -923.23 |
| Total SEAWIDE EXPRESS | | | | | | | | -923.23 |
| | | | | | | | | |
| **SHELL** | | | | | | | | |
| | Bill Pmt -Check | 11/07/2023 | CC | SHELL | 11/7/23 | √ | Accounts Payable | -43.41 |
| | Bill Pmt -Check | 11/09/2023 | CC | SHELL | 11/09/23 | √ | Accounts Payable | -49.18 |
| | Bill Pmt -Check | 11/28/2023 | CC | SHELL | 2299-112823 | √ | Accounts Payable | -40.87 |
| Total SHELL | | | | | | | | -133.46 |
| | | | | | | | | |
| **SHOPIFY** | | | | | | | | |

**11:45 AM**
**12/15/23**
**Accrual Basis**

# MULVADI CORPORATION
## Custom Transaction Detail Report
**November 2023**

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 180  Filed 12/18/23  Page 15 of 68

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 11/09/2023 | CC | SHOPIFY | 203416978 | √ | Accounts Payable | -421.82 |
| Total SHOPIFY | | | | | | | | -421.82 |
| | | | | | | | | |
| **T-MOBILE** | | | | | | | | |
| | Bill Pmt -Check | 11/20/2023 | 1618 | T-MOBILE | 11/25/23 | √ | Accounts Payable | -370.69 |
| Total T-MOBILE | | | | | | | | -370.69 |
| | | | | | | | | |
| **TENKA FLEXIBLE PACAGING INC** | | | | | | | | |
| | Bill Pmt -Check | 11/21/2023 | CC | TENKA FLEXIBLE PACAGING INC | 206208 | √ | Accounts Payable | -311.20 |
| Total TENKA FLEXIBLE PACAGING INC | | | | | | | | -311.20 |
| | | | | | | | | |
| **TEXACO** | | | | | | | | |
| | Bill Pmt -Check | 11/07/2023 | CC | TEXACO | 11/7/23 | √ | Accounts Payable | -40.00 |
| | Bill Pmt -Check | 11/14/2023 | CC | TEXACO | 11/14/23 | √ | Accounts Payable | -80.06 |
| | Bill Pmt -Check | 11/17/2023 | CC | TEXACO | 11/17/23 | √ | Accounts Payable | -50.00 |
| | Bill Pmt -Check | 11/22/2023 | CC | TEXACO | 11/22/23 | √ | Accounts Payable | -60.02 |
| | Bill Pmt -Check | 11/28/2023 | CC | TEXACO | 2299-112823 | √ | Accounts Payable | -72.20 |
| Total TEXACO | | | | | | | | -302.28 |
| | | | | | | | | |
| **THE MOORE FINANCIAL GROUP LLC** | | | | | | | | |
| | Bill Pmt -Check | 11/10/2023 | 1594 | THE MOORE FINANCIAL GROUP LL | 9/13/23 | √ | Accounts Payable | -1,853.00 |
| Total THE MOORE FINANCIAL GROUP LLC | | | | | | | | -1,853.00 |
| | | | | | | | | |
| **USPS** | | | | | | | | |
| | Bill Pmt -Check | 11/14/2023 | CC | USPS | 11/14/23 | √ | Accounts Payable | -29.80 |
| | Bill Pmt -Check | 11/21/2023 | CC | USPS | 2338-112123 | √ | Accounts Payable | -38.70 |
| Total USPS | | | | | | | | -68.50 |
| | | | | | | | | |
| **WERNER GOURMET MEAT SNACKS** | | | | | | | | |
| | Bill Pmt -Check | 11/16/2023 | 1603 | WERNER GOURMET MEAT SNACKS | 106047 | √ | Accounts Payable | -3,967.26 |
| Total WERNER GOURMET MEAT SNACKS | | | | | | | | -3,967.26 |
| | | | | | | | | |
| **YOUNG BROTHERS, LTD.** | | | | | | | | |
| | Bill Pmt -Check | 11/06/2023 | CC | YOUNG BROTHERS, LTD. | 04352153/ BL40735116/ TERRA NO | √ | Accounts Payable | -97.94 |
| | Bill Pmt -Check | 11/08/2023 | CC | YOUNG BROTHERS, LTD. | | √ | Accounts Payable | -204.78 |
| | Bill Pmt -Check | 11/10/2023 | CC | YOUNG BROTHERS, LTD. | 04356134/ BL40735140/ 5K | √ | Accounts Payable | -271.40 |
| | Bill Pmt -Check | 11/13/2023 | CC | YOUNG BROTHERS, LTD. | 04354637/ BL26222793/ CANCINO | √ | Accounts Payable | -312.04 |
| | Bill Pmt -Check | 11/17/2023 | CC | YOUNG BROTHERS, LTD. | 04359759/ BL40735166/ TERRA NO | √ | Accounts Payable | -156.85 |

**11:45 AM**
**12/15/23**
**Accrual Basis**

# MULVADI CORPORATION
## Custom Transaction Detail Report
**November 2023**

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 180  Filed 12/18/23  Page 16 of 68

| | Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 11/20/2023 | CC | YOUNG BROTHERS, LTD. | | √ | Accounts Payable | -187.98 |
| | Bill Pmt -Check | 11/22/2023 | CC | YOUNG BROTHERS, LTD. | 04362537/ BL40735182/ D'ISLAND | √ | Accounts Payable | -101.21 |
| Total YOUNG BROTHERS, LTD. | | | | | | | | -1,332.20 |
| | | | | | | | | |
| **CALEB DUHAY** | | | | | | | | |
| | Check | 11/03/2023 | 1583 | CALEB DUHAY | OCT 2023 | √ | Gas | -81.39 |
| | Check | 11/10/2023 | 1596 | CALEB DUHAY | OCT 2023 | √ | Gas | -120.36 |
| Total CALEB DUHAY | | | | | | | | -201.75 |
| | | | | | | | | |
| **ELLEN K UCHIDA** | | | | | | | | |
| | Check | 11/06/2023 | 1591 | ELLEN K UCHIDA | SUPPLIES | √ | Office | -95.18 |
| Total ELLEN K UCHIDA | | | | | | | | -95.18 |
| | | | | | | | | |
| **JOHN SACLAUSA** | | | | | | | | |
| | Check | 11/10/2023 | 1595 | JOHN SACLAUSA | 2023 SEPT 13 & 23 / OCT / NOV 1 | | Gas | -395.60 |
| Total JOHN SACLAUSA | | | | | | | | -395.60 |
| | | | | | | | | |
| **STEVEN MULGREW** | | | | | | | | |
| | Check | 11/01/2023 | 104-110123 | STEVEN MULGREW | | √ | Owners' Draw | -5,000.00 |
| Total STEVEN MULGREW | | | | | | | | -5,000.00 |
| | | | | | | | | |
| **No name** | | | | | | | | |
| | Check | 11/02/2023 | DD | | PPE:  10/16/23 - 10/31/23 | √ | -SPLIT- | -16,456.54 |
| | Check | 11/17/2023 | DD | | PPE:  11/1/23 - 11/15/23 | √ | -SPLIT- | -16,017.89 |
| Total no name | | | | | | | | -32,474.43 |
| | | | | | | | | |
| **TOTAL** | | | | | | | | **-258,422.78** |

# EXHIBIT E

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 180  Filed 12/18/23  Page 18 of 68

# MULVADI CORPORATION
# Unpaid Bills Detail
### As of November 30, 2023

| | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **BLUE DIAMOND GROWERS** | | | | | | |
| | Bill | 10/26/2023 | 90352752 | 12/25/2023 | | 5,778.72 |
| | Bill | 11/22/2023 | 90355074 | 01/21/2024 | | 28,340.22 |
| Total BLUE DIAMOND GROWERS | | | | | | 34,118.94 |
| | | | | | | |
| **BUBBLE SHACK HAWAII** | | | | | | |
| | Bill | 03/31/2023 | 33123 | 03/31/2023 | 244 | 161.31 |
| Total BUBBLE SHACK HAWAII | | | | | | 161.31 |
| | | | | | | |
| **CANCINO FAMILY FARMS** | | | | | | |
| | Bill | 11/27/2023 | 640758 | 12/27/2023 | | 38,127.69 |
| Total CANCINO FAMILY FARMS | | | | | | 38,127.69 |
| | | | | | | |
| **DIP INTO PARADISE** | | | | | | |
| | Bill | 11/30/2023 | 9046 | 12/30/2023 | | 1,854.00 |
| Total DIP INTO PARADISE | | | | | | 1,854.00 |
| | | | | | | |
| **FUSE HOLDINGS, INC** | | | | | | |
| | Bill | 11/29/2023 | 0022 | 12/29/2023 | | 1,041.98 |
| Total FUSE HOLDINGS, INC | | | | | | 1,041.98 |
| | | | | | | |
| **HAWAII'S BEST HAWAIIAN HAUPIA, LLC** | | | | | | |
| | Bill | 11/13/2023 | 4123930 | 12/28/2023 | | 1,283.88 |
| | Bill | 11/14/2023 | 4123940 | 12/29/2023 | | 6,437.02 |
| | Bill | 11/30/2023 | 3123920 | 01/14/2024 | | 9,497.25 |
| Total HAWAII'S BEST HAWAIIAN HAUPIA, LLC | | | | | | 17,218.15 |
| | | | | | | |
| **HONOLULU PAYROLL LLC** | | | | | | |
| | Bill | 11/30/2023 | 27882629-08 | 12/30/2023 | | 228.27 |
| Total HONOLULU PAYROLL LLC | | | | | | 228.27 |
| | | | | | | |
| **HUFF & PUFF** | | | | | | |
| | Bill | 11/29/2023 | 112920232 | 12/29/2023 | | 4,221.00 |

# MULVADI CORPORATION
# Unpaid Bills Detail
### As of November 30, 2023

U.S. Bankruptcy Court - Hawaii  #22-00855  Dkt # 180  Filed 12/18/23  Page 19 of 68

| | | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| Total HUFF & PUFF | | | | | | | 4,221.00 |
| | | | | | | | |
| **ISLANDS MARKETING** | | | | | | | |
| | | Bill | 11/29/2023 | 147923 | 12/29/2023 | | 619.58 |
| Total ISLANDS MARKETING | | | | | | | 619.58 |
| | | | | | | | |
| **SAVOR BRANDS INC.** | | | | | | | |
| | | Bill | 11/01/2023 | 120-7582 | 02/01/2024 | | 3,190.87 |
| | | Bill | 12/05/2022 | 120-7028- ORDR7019 | 01/04/2026 | | 105,576.20 |
| Total SAVOR BRANDS INC. | | | | | | | 108,767.07 |
| | | | | | | | |
| **TOTAL** | | | | | | | **206,357.99** |

# EXHIBIT F

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 20 of 68

# MULVADI CORPORATION
# A/R Aging Summary
### As of November 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **JP FUKUHARA LLC** | 0.00 | 408.50 | 0.00 | 0.00 | 0.00 | 408.50 |
| **TERRA NOVA MARKETING LLC** | 15,729.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,729.16 |
| **MATSUYAMA FOOD MART** | 311.30 | 0.00 | 0.00 | 0.00 | 0.00 | 311.30 |
| **THE ISLANDER GROUP** | 2,155.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,155.32 |
| **KAIULANI SPICES / C** | 0.00 | 276.38 | 0.00 | 159.19 | 962.05 | 1,397.62 |
| **HOUSE OF ALOHA** | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.26 | 1,552.26 |
| **2R USA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **AAFES STORES** | | | | | | |
| AAFES #1721105 HALE KOA | 1,904.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,904.60 |
| AAFES #1721036 Hickam Bxtra | 2,463.70 | 0.00 | 0.00 | 0.00 | 0.00 | 2,463.70 |
| AAFES # 1721005 Schofield | 1,445.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,445.00 |
| AAFES # 1721104 TRIPLER | 0.00 | -67.50 | 0.00 | 0.00 | 539.40 | 471.90 |
| **Total AAFES STORES** | 5,813.30 | -67.50 | 0.00 | 0.00 | 539.40 | 6,285.20 |
| | | | | | | |
| **ABC  OFFICE** | | | | | | |
| ABC #93 (Kauai) | 0.00 | 0.00 | 0.00 | 0.00 | 440.09 | 440.09 |
| ABC #77 (Kona) | 0.00 | 0.00 | 0.00 | 0.00 | -13.74 | -13.74 |
| ABC #63 (Kona) | 0.00 | 0.00 | 0.00 | 0.00 | -390.16 | -390.16 |
| ABC #92 (MAUI WAILEA) | 0.00 | 0.00 | 0.00 | 0.00 | -21.87 | -21.87 |
| ABC #37 | 0.00 | 0.00 | 0.00 | 0.00 | -245.66 | -245.66 |
| ABC #36 | 0.00 | 0.00 | 0.00 | 0.00 | -140.67 | -140.67 |
| ABC #33 | 0.00 | 0.00 | 0.00 | 0.00 | -312.90 | -312.90 |
| ABC #26 | 0.00 | 0.00 | 0.00 | 0.00 | -82.05 | -82.05 |
| ABC #21 | 0.00 | 0.00 | 0.00 | 0.00 | -749.33 | -749.33 |
| ABC #66 | 0.00 | 0.00 | 0.00 | 0.00 | -1,548.84 | -1,548.84 |
| ABC #8   (WAREHOUSE) | 0.00 | 0.00 | 0.00 | 0.00 | -5,972.94 | -5,972.94 |
| ABC #888  (CATALOG) | 0.00 | 0.00 | 0.00 | 0.00 | -113.82 | -113.82 |
| ABC #87 (KO'OLINA) | 0.00 | 0.00 | 0.00 | 0.00 | -252.45 | -252.45 |
| ABC #98 | 0.00 | 0.00 | 0.00 | 0.00 | -195.08 | -195.08 |
| **Total ABC  OFFICE** | 0.00 | 0.00 | 0.00 | 0.00 | -9,599.42 | -9,599.42 |
| | | | | | | |
| **ABC GUAM STORES** | | | | | | |
| ABC #509 | 0.00 | 0.00 | 0.00 | 0.00 | -594.53 | -594.53 |
| **Total ABC GUAM STORES** | 0.00 | 0.00 | 0.00 | 0.00 | -594.53 | -594.53 |
| | | | | | | |
| **ALII GLOBAL CORP** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **ALOHA BUBBLE SHACK** | 0.00 | 0.00 | 0.00 | 0.00 | 301.25 | 301.25 |
| **ALOHA EDIBLES, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **ALOHA GENERAL STORE** | 769.43 | 0.00 | 0.00 | 0.00 | 0.00 | 769.43 |
| **AM. SALES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BIG ISLAND EATS AND SHAVE ICE LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BLIND VENDORS OHANA, INC.** | 0.00 | 999.77 | 0.00 | 0.00 | 0.00 | 999.77 |
| **BUBBLE SHACK** | 0.00 | 0.00 | 0.00 | 0.00 | 8,992.41 | 8,992.41 |
| **CAFFE GIOVANNINI, LLC.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **COOKIE KITCHEN / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DON QUIJOTE STORES** | | | | | | |

# MULVADI CORPORATION
## A/R Aging Summary
### As of November 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| D Q / DAIEI #4754 / Waipahu | 1,523.83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,523.83 |
| D Q / DAIEI #4753 / Pearl City | 1,801.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,801.01 |
| D Q / DAIEI #4751 / Kaheka (60) | 11,937.30 | 0.00 | 0.00 | 0.00 | 0.00 | 11,937.30 |
| **Total DON QUIJOTE STORES** | 15,262.14 | 0.00 | 0.00 | 0.00 | 0.00 | 15,262.14 |
| | | | | | | |
| **D. OTANI PRODUCE, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 36.18 | 36.18 |
| **DA KINE** | 0.00 | 0.00 | 0.00 | 0.00 | 895.46 | 895.46 |
| **DAE HAN SHIPPING** | 0.00 | 0.00 | 0.00 | 0.00 | -711.54 | -711.54 |
| **DEALER STORE HAWAII LLC** | 1,099.27 | 2,373.41 | 0.00 | 0.00 | 0.00 | 3,472.68 |
| **Denis Takata.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **EVER SHINE WORLDWIDE CO. LTD** | 0.00 | 0.00 | 0.00 | 0.00 | 9,203.00 | 9,203.00 |
| **F P- FOOD PANTRY General Ofc.** | | | | | | |
| F P- NAPILI MKT #004 (LAHAINA) | 791.13 | 0.00 | 0.00 | 0.00 | 0.00 | 791.13 |
| F P- KU'AI MKT #1404 (ILIKAI HOTEL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| F P- FOOD PANTRY #003 (1003) | 459.29 | 0.00 | 0.00 | 0.00 | 0.00 | 459.29 |
| F P- FOOD PANTRY #001 (1001) | 2,419.04 | 0.00 | 0.00 | 0.00 | 0.00 | 2,419.04 |
| F P- FOOD PANTRY WAREHOUSE #91 | 4,591.81 | 0.00 | 0.00 | 0.00 | 0.00 | 4,591.81 |
| **Total F P- FOOD PANTRY General Ofc.** | 8,261.27 | 0.00 | 0.00 | 0.00 | 0.00 | 8,261.27 |
| | | | | | | |
| **FOODLAND MAIN OFFICE** | | | | | | |
| FOODLAND S 'N S #36 (STADIUM MKT.C | 0.00 | 0.00 | 0.00 | 0.00 | -263.99 | -263.99 |
| FOODLAND S 'N S #33 (NANAKULI) | 344.11 | 0.00 | 0.00 | 0.00 | 0.00 | 344.11 |
| FOODLAND MAUI #45 (WAILUKU) | 280.40 | 0.00 | 0.00 | 0.00 | 0.00 | 280.40 |
| FOODLAND MAUI #2809 (HAIKU MARKET) | 530.04 | 0.00 | 0.00 | 0.00 | 0.00 | 530.04 |
| FOODLAND MAUI #24 (PUKALANI) | 1,035.26 | 0.00 | 0.00 | 0.00 | -31.96 | 1,003.30 |
| FOODLAND MAUI #23 (TOWN CTR.) | 920.78 | 0.00 | 0.00 | 0.00 | 0.00 | 920.78 |
| FOODLAND KAUAI #30 (PRINCEVILLE) | 978.97 | 0.00 | 0.00 | 0.00 | 0.00 | 978.97 |
| FOODLAND FARMS #42 (LAHAINA) | 0.00 | 0.00 | 0.00 | 0.00 | -42.57 | -42.57 |
| FOODLAND FARMS #39 (BIG IS) | 1,174.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,174.24 |
| FOODLAND FARMS #11 (ALA MOANA) | 3,465.88 | 0.00 | 0.00 | 0.00 | 0.00 | 3,465.88 |
| FOODLAND FARMS # 9 NEW (PEARL CITY) | 1,233.94 | 0.00 | 0.00 | 0.00 | -92.46 | 1,141.48 |
| FOODLAND BIG IS #41 (VOLCANO) | 850.83 | 0.00 | 0.00 | 0.00 | -124.67 | 726.16 |
| FOODLAND BIG I. #38 (WAIMEA) | 1,101.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.38 |
| FOODLAND #47 (LAIE GAS STATION) | 0.00 | 0.00 | 0.00 | 0.00 | -144.89 | -144.89 |
| FOODLAND #43 (KAPOLEI) | 725.60 | 0.00 | 0.00 | 0.00 | 0.00 | 725.60 |
| FOODLAND #37 (KAILUA) | 464.11 | 8.14 | 0.00 | 0.00 | 0.00 | 472.25 |
| FOODLAND #32 (LAIE) | 915.53 | 0.00 | 0.00 | 0.00 | -325.42 | 590.11 |
| FOODLAND #31 (WAIPIO GENTRY) | 652.21 | 0.00 | 0.00 | 0.00 | 0.00 | 652.21 |
| FOODLAND #27 (PUPUKEA) | 2,787.53 | 0.00 | 0.00 | 0.00 | -264.07 | 2,523.46 |
| FOODLAND #19 (MILILANI) | 468.23 | 0.00 | 0.00 | 0.00 | -162.81 | 305.42 |
| FOODLAND #18 (DILLINGHAM) | 104.32 | -40.50 | -4.35 | 0.00 | -40.66 | 18.81 |
| FOODLAND #16 (EWA BEACH) | 388.48 | 0.00 | 0.00 | 0.00 | 0.00 | 388.48 |
| FOODLAND #10 (WAHIAWA) | 391.23 | 0.00 | 0.00 | 0.00 | 0.00 | 391.23 |
| FOODLAND # 8 (KANEOHE) | 322.45 | 0.00 | 0.00 | 0.00 | 0.00 | 322.45 |
| FOODLAND # 3 (AINA HAINA) | 176.08 | 0.00 | 0.00 | 0.00 | -74.88 | 101.20 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of November 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| FOODLAND # 2  (SCHOOL ST.) CLOSING 9/24 | 0.00 | 0.00 | 0.00 | 0.00 | -120.57 | -120.57 |
| FOODLAND # 1  (MARKET CITY) | 368.73 | 0.00 | 0.00 | 0.00 | -280.25 | 88.48 |
| **Total FOODLAND  MAIN OFFICE** | 19,680.33 | -32.36 | -4.35 | 0.00 | -1,969.20 | 17,674.42 |
| | | | | | | |
| **GLOBAL STARS, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 3,371.00 | 3,371.00 |
| **GT PIES, INC** | 641.19 | 0.00 | 0.00 | 0.00 | 0.00 | 641.19 |
| **HQC - COMMISSARY STORES** | | | | | | |
| H Q C   WHU    (HICKAM AFB) | 8,484.11 | 1,050.60 | -344.94 | 0.00 | 0.00 | 9,189.77 |
| H Q C   WHV    (KANEOHE MCB) | 6,920.30 | 0.00 | 0.00 | 0.00 | 0.00 | 6,920.30 |
| H Q C   WHW    (PEARL HARBOR NB) | 7,386.47 | -69.37 | 0.00 | 0.00 | 0.00 | 7,317.10 |
| H Q C   WHX    (SCHOFIELD BARRACKS) | 1,475.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,475.99 |
| **Total HQC - COMMISSARY STORES** | 24,266.87 | 981.23 | -344.94 | 0.00 | 0.00 | 24,903.16 |
| | | | | | | |
| **HANA GIFT & SUNDRY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HASEGAWA GENERAL STORE** | 0.00 | 0.00 | 52.16 | 0.00 | 0.00 | 52.16 |
| **HAWAII COFFEE CONNECTION C.** | 0.00 | 0.00 | 0.00 | 0.00 | 70,815.03 | 70,815.03 |
| **HAWAIIAN COFFEE KINGS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HAWAIIAN HAPPY CAKES LLC** | 9,527.40 | 0.00 | 0.00 | 0.00 | 0.00 | 9,527.40 |
| **HAWAIIAN ROYAL TRADING CO.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HAWAIIAN WATER SPORTS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HELIO INTERNATIONAL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **HILO HATTIE #10    (NIMITZ)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **I LOVE NALU CAFE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **JN AUTO GROUP** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **KAPALAMA CHEVRON** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **KING 7 MARKET** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **KJ UNLIMITED** | 0.00 | 0.00 | 0.00 | 0.00 | 4,878.14 | 4,878.14 |
| **KURA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **LEONARDS BAKERY** | 944.70 | 0.00 | 0.00 | 0.00 | 0.00 | 944.70 |
| **LONGS   DISTRICT OFFICE / HI** | | | | | | |
| LONGS  BIG IS #2406  (KAWAIHAE) | 1,188.82 | 0.00 | 0.00 | 0.00 | -336.27 | 852.55 |
| LONGS  BIG IS #6870  (KEAAU) | 1,747.06 | 0.00 | 0.00 | 0.00 | -39.80 | 1,707.26 |
| LONGS  BIG IS #7098  (PAHOA) | 2,097.50 | 0.00 | 0.00 | 0.00 | -292.96 | 1,804.54 |
| LONGS  BIG IS #9227  (227-HILO) | 1,616.21 | 0.00 | 0.00 | 0.00 | -55.44 | 1,560.77 |
| LONGS  BIG IS #9249  (249-KONA) | 1,053.15 | 104.32 | -65.29 | 0.00 | -290.80 | 801.38 |
| LONGS  BIG IS #9620  (52-HILO) | 2,624.28 | 0.00 | 0.00 | 0.00 | -568.79 | 2,055.49 |
| LONGS  BIG IS #9936  (343-KONA) | 691.95 | 0.00 | 0.00 | 0.00 | -602.42 | 89.53 |
| LONGS  KAUAI #10474 (KOLOA) | 119.40 | 0.00 | 0.00 | 0.00 | -29.85 | 89.55 |
| LONGS  KAUAI #9189  (189-LIHUE) | 288.54 | 0.00 | 0.00 | 0.00 | -91.01 | 197.53 |
| LONGS  KAUAI #9952  (380-KAPAA) | 1,177.21 | 494.46 | 0.00 | 0.00 | -23.58 | 1,648.09 |
| LONGS  MAUI  #3059  (MAKAWAO) | 1,401.38 | 0.00 | 0.00 | 0.00 | -273.81 | 1,127.57 |
| LONGS  MAUI  #9303  (303-KIHEI) | 659.69 | 0.00 | 0.00 | 0.00 | 0.00 | 659.69 |
| LONGS  MAUI  #9663  (60-MAUI) | 2,104.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2,104.33 |
| LONGS  MAUI  #9877  (237-LAHAINA) | 607.53 | 52.16 | 0.00 | 0.00 | -60.55 | 599.14 |
| LONGS  MAUI #10060 (WAILUKU) | 1,992.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,992.18 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of November 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| LONGS  OAHU #07107 (NANAKULI) | 609.13 | 0.00 | 0.00 | 0.00 | -303.46 | 305.67 |
| LONGS  OAHU #10081 (MAKIKI) | 4,354.56 | 0.00 | 0.00 | 0.00 | -102.46 | 4,252.10 |
| LONGS  OAHU #10153 (HAU'ULA) | 523.75 | 0.00 | 0.00 | 0.00 | -149.30 | 374.45 |
| LONGS  OAHU #10620 (AINA HAINA) | 2,406.92 | 75.98 | 0.00 | 0.00 | -651.24 | 1,831.66 |
| LONGS  OAHU #10621 (WAIKIKI) | 5,445.09 | 0.00 | 0.00 | 0.00 | -2,239.00 | 3,206.09 |
| LONGS  OAHU #10740 (HALEKAUWILA) | 1,927.04 | 0.00 | 0.00 | 0.00 | -1,031.86 | 895.18 |
| LONGS  OAHU #10780 (NIMITZ) | 0.00 | 0.00 | 0.00 | 0.00 | -4,557.12 | -4,557.12 |
| LONGS  OAHU #10988 (MAKAHA) | 113.01 | 0.00 | 0.00 | 0.00 | -570.34 | -457.33 |
| LONGS  OAHU #3070  (HALEIWA) | 1,083.89 | 0.00 | 0.00 | 0.00 | -30.15 | 1,053.74 |
| LONGS  OAHU #4405  (MIL MAUKA) | 2,334.42 | 0.00 | 0.00 | -43.25 | -1,397.38 | 893.79 |
| LONGS  OAHU #4728  (PEARL CITY MANANA) | 1,784.68 | 0.00 | 0.00 | 0.00 | -648.74 | 1,135.94 |
| LONGS  OAHU #7356  (EWA BEACH NEW STORE) | 1,536.50 | 0.00 | 0.00 | 0.00 | -348.08 | 1,188.42 |
| LONGS  OAHU #9164  (164-KAIMUKI) | 4,491.10 | 182.91 | 0.00 | 0.00 | 0.00 | 4,674.01 |
| LONGS  OAHU #9220  (23-KAHALA) | 7,947.19 | 487.02 | 0.00 | 0.00 | -5,253.97 | 3,180.24 |
| LONGS  OAHU #9182  (20-BISHOP ST) | 0.00 | 0.00 | 0.00 | 0.00 | -229.09 | -229.09 |
| LONGS  OAHU #9185  (185-HAWAII KAI) | 3,944.23 | 549.93 | 0.00 | 0.00 | -190.70 | 4,303.46 |
| LONGS  OAHU #9206  (21-ALA MOANA) | 7,662.59 | 0.00 | 0.00 | 0.00 | -43.92 | 7,618.67 |
| LONGS  OAHU #9228  (25-PALI) | 4,679.94 | 0.00 | 0.00 | 0.00 | -297.24 | 4,382.70 |
| LONGS  OAHU #9259  (259-WAIPAHU) | 3,574.34 | 0.00 | 0.00 | 0.00 | -527.42 | 3,046.92 |
| LONGS  OAHU #9275  (29-PEARL CITY) | 2,821.14 | 0.00 | 0.00 | 0.00 | -340.28 | 2,480.86 |
| LONGS  OAHU #9300  (300-WAHIAWA) | 749.88 | -91.65 | 0.00 | 0.00 | -273.47 | 384.76 |
| LONGS  OAHU #9317  (317-KAPOLEI) | 1,959.77 | -3.65 | 0.00 | -3.35 | -227.64 | 1,725.13 |
| LONGS  OAHU #9653  (57-KAM SHOP CTR) | 3,570.46 | 0.00 | -17.30 | 0.00 | -760.20 | 2,792.96 |
| LONGS  OAHU #9671  (62-KANEOHE) | 3,069.06 | 0.00 | 0.00 | 0.00 | 0.00 | 3,069.06 |
| LONGS  OAHU #9813  (92-PEARLRIDGE) | 2,606.47 | 0.00 | 0.00 | 0.00 | -600.40 | 2,006.07 |
| LONGS  OAHU #9825  (104-KAILUA) | 3,935.37 | 0.00 | 0.00 | 0.00 | -19.90 | 3,915.47 |
| LONGS  OAHU #9835  (116-MANOA) | 4,753.80 | 0.00 | 0.00 | 0.00 | -191.71 | 4,562.09 |
| LONGS  OAHU #9864  (202-MIL MRKTPL) | 492.50 | 0.00 | 0.00 | 0.00 | -1,728.57 | -1,236.07 |
| LONGS  OAHU #9890  (254-MIL TWNCTR) | 3,631.62 | 0.00 | 0.00 | 0.00 | -564.75 | 3,066.87 |
| LONGS  OAHU #9953  (381-WINDWARD CITY) | 4,461.60 | 0.00 | 0.00 | 0.00 | 0.00 | 4,461.60 |
| LONGS  OAHU #9954  (382-MOILIILI) | 5,971.61 | 44.02 | 0.00 | 0.00 | -200.62 | 5,815.01 |
| LONGS  OAHU #9955  (383-SALT LAKE) | 2,068.84 | 0.00 | 0.00 | 0.00 | -426.65 | 1,642.19 |
| LONGS  OAHU #9956  (385-WAIANAE) | 714.55 | 0.00 | 0.00 | 0.00 | -413.28 | 301.27 |
| LONGS  OAHU #9988  (453-EWA BEACH) | 2,189.95 | 0.00 | 0.00 | 0.00 | -447.13 | 1,742.82 |
| LONGS  OAHU #H101 (WAREHOUSE) | 34,274.45 | 0.00 | 0.00 | 0.00 | -439.64 | 33,834.81 |
| **Total LONGS   DISTRICT OFFICE / HI** | 151,058.68 | 1,895.50 | -82.59 | -46.60 | -27,870.99 | 124,954.00 |
| | | | | | | |
| **M T H  DISTRIBUTORS / C** | 0.00 | 0.00 | 0.00 | 0.00 | 5,640.62 | 5,640.62 |
| **MADE IN HAWAII 4U** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Made In Hawaii Store** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MALAMA STORES** | | | | | | |
| MALAMA MARKET #2808 (BIG IS MARRIOT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MALAMA MARKET #2802 (Big Is) | 1,380.57 | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.57 |
| MALAMA MARKET #2801 | 1,346.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,346.37 |
| **Total MALAMA STORES** | 2,726.94 | 0.00 | 0.00 | 0.00 | 0.00 | 2,726.94 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of November 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **MARUKAI STORES** | | | | | | |
| **MARUKAI (Kalihi)** | 535.72 | 0.00 | 0.00 | 0.00 | 0.00 | 535.72 |
| **Total MARUKAI STORES** | 535.72 | 0.00 | 0.00 | 0.00 | 0.00 | 535.72 |
| | | | | | | |
| **MASA'S CAFETERIA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MAUI GIFT SALES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MCCX STORES** | | | | | | |
| **MCAS K-BAY MARINE MART #15305** | 0.00 | 0.00 | 0.00 | 0.00 | -90.35 | -90.35 |
| **MCAS K-BAY MAIN EXCHANGE #15100** | 6,720.20 | 2,840.81 | 0.00 | 0.00 | 0.00 | 9,561.01 |
| **MCAS K-BAY AUTO STORE #15400** | 276.00 | 0.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| **MCCX STORES - Other** | 793.50 | 0.00 | 0.00 | 0.00 | 0.00 | 793.50 |
| **Total MCCX STORES** | 7,789.70 | 2,840.81 | 0.00 | 0.00 | -90.35 | 10,540.16 |
| | | | | | | |
| **MENEHUNE MAC / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MERRILL MAUI VENTURES LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO - MAIL/PH ORDERS** | 0.00 | 0.00 | 0.00 | 0.00 | 1,628.86 | 1,628.86 |
| **MO CASH** | 0.00 | 0.00 | 0.00 | 0.00 | 8,470.21 | 8,470.21 |
| **MO CUMMINGS, VIRGINIA (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO DAVIS, Chuck (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO DEHAAN, Doreen (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO EICHINGER, SUSAN (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO HAASE, INGRID (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO HERMAN, SUSAN** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO JOHNSON, Donald** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO KONDRAT, Stanley** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO LEGWOLD, Rocky L.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MALLETT, Amy / (Janet Smith)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MARMON, Robert A. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO MILLER, Eugene** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO PRICE, Estelle B. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO REED, KIMBERLY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO Rizzuto, Joann** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO STEADHAM, Steve** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO STONE Paul D. (CC)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MO WHITNEY, Brian** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NATURAL WORLD** | 0.00 | 0.00 | 0.00 | 0.00 | 11,978.55 | 11,978.55 |
| **NEX STORES** | | | | | | |
| **NEX / THE MALL PEARL #437** | 11,076.30 | 0.00 | 0.00 | 0.00 | 0.00 | 11,076.30 |
| **NEX / IROQUOIS POINT #431** | 0.00 | 0.00 | -162.40 | 0.00 | 0.00 | -162.40 |
| **NEX / HOLOMOKU #438** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NEX / HALSEY #427** | 264.00 | -28.50 | 0.00 | 0.00 | 0.00 | 235.50 |
| **Total NEX STORES** | 11,340.30 | -28.50 | -162.40 | 0.00 | 0.00 | 11,149.40 |
| | | | | | | |
| **NORTH SHORE MAC NUT CO** | 3,997.89 | 7,594.78 | 2,170.80 | 0.00 | 0.00 | 13,763.47 |
| **OILS OF ALOHA / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of November 30, 2023

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---:|---:|---:|---:|---:|---:|
| **ONO ALOHA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Opening Balance 12/31/05** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PALI CAFE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **POLYNESIAN CULTURAL CENTER** | -52.50 | 0.00 | 0.00 | 0.00 | 0.00 | -52.50 |
| **RAINBOW CASTLE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RB's ICE CREAM DESSERTS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RESORT TO RETAIL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **RETAIL DISPLAY & DESIGN** | 0.00 | 0.00 | 0.00 | 0.00 | 9,088.05 | 9,088.05 |
| **ROYAL MINI MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SAFEWAY -  MAIN OFFICE** | | | | | | |
|     **SAFEWAY #1117 (KONA)** | 356.90 | 192.45 | 0.00 | 0.00 | 0.00 | 549.35 |
|     **SAFEWAY #215 (HAWAII KAI)** | 1,161.21 | 994.72 | 0.00 | 0.00 | 0.00 | 2,155.93 |
|     **SAFEWAY #214 (WAIMALU)** | 572.89 | 189.96 | 0.00 | 0.00 | 0.00 | 762.85 |
|     **SAFEWAY #203 (PALI)** | 658.82 | 598.71 | 0.00 | 0.00 | 0.00 | 1,257.53 |
|     **SAFEWAY #204 (MANOA)** | 657.49 | 0.00 | 0.00 | 0.00 | -7.94 | 649.55 |
|     **SAFEWAY #205 (ENCHANTED LAKE)** | 548.74 | 344.12 | 0.00 | 0.00 | 0.00 | 892.86 |
|     **SAFEWAY #207 (KANEOHE)** | 1,157.34 | 747.39 | 0.00 | 0.00 | -108.19 | 1,796.54 |
|     **SAFEWAY #211 (SALT LAKE)** | 436.52 | 0.00 | 0.00 | 0.00 | 264.61 | 701.13 |
|     **SAFEWAY #275 (WAIKELE)** | 1,513.51 | 0.00 | 0.00 | 0.00 | -418.70 | 1,094.81 |
|     **SAFEWAY #1087 (KAILUA)** | 627.08 | 594.72 | 0.00 | 0.00 | 5.60 | 1,227.40 |
|     **SAFEWAY #1209 (KAUAI)** | 0.00 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
|     **SAFEWAY #1222 (LAHAINA)** | 519.47 | 0.00 | 0.00 | 0.00 | 4.88 | 524.35 |
|     **SAFEWAY #1263 (KAPOLEI)** | 1,568.62 | 664.72 | 0.00 | 0.00 | -1.30 | 2,232.04 |
|     **SAFEWAY #1500 (KIHEI)** | 253.28 | 489.62 | 0.00 | 0.00 | 6.46 | 749.36 |
|     **SAFEWAY #1501 (KONA)CLOSING** | 0.00 | 0.00 | 0.00 | 0.00 | -10.38 | -10.38 |
|     **SAFEWAY #2208 (AIKAHI KAILUA)** | 78.48 | 910.28 | 0.00 | 0.00 | -202.06 | 786.70 |
|     **SAFEWAY #2218 (MILILANI)** | 420.46 | 143.64 | 0.00 | 0.00 | -295.46 | 268.64 |
|     **SAFEWAY #2747 (KAPAHULU)** | 3,913.64 | 0.00 | 0.00 | 0.00 | -34.09 | 3,879.55 |
|     **SAFEWAY #2893 (HILO)** | 0.00 | 0.00 | 0.00 | 0.00 | -50.28 | -50.28 |
|     **SAFEWAY #2897 (EWA)** | 1,107.60 | 444.90 | 0.00 | 0.00 | -151.71 | 1,400.79 |
|     **SAFEWAY #2944 (BERETANIA)** | 2,809.04 | 590.36 | 0.00 | 0.00 | -158.33 | 3,241.07 |
|     **SAFEWAY #3092 (WAILUKU)** | 172.72 | 84.00 | 0.00 | 0.00 | -170.26 | 86.46 |
| **Total SAFEWAY -  MAIN OFFICE** | 18,533.81 | 6,989.59 | 0.00 | 0.00 | -1,323.70 | 24,199.70 |
| | | | | | | |
| **SAN DIEGO COFFEE CO.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SEAFOOD CITY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SINALOA MARKETING & DISTRIBUTION** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **STAR MARKETS  MAIN** | | | | | | |
|     **STAR MARKETS #10  (MILILANI T.CTR.)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     **STAR MARKETS #01  (MOILIILI)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total STAR MARKETS  MAIN** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **STATE OF HAWAII / C** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUEOKA'S ABC #96** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUNSET MINI MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of November 30, 2023

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **SURF & SEA, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SWELL BLUE, INC.** | 1,032.34 | 0.00 | 0.00 | 641.89 | 2,256.63 | 3,930.86 |
| **TAMURA'S** | 477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 477.78 |
| **TAMURA'S HAU'ULA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TAMURAS KALAELOA** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TARGET CORPORATION** |  |  |  |  |  |  |
| TARGET #2870 (ALA MOANA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TARGET #2697 (KAILUA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TARGET #2412 (KONA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TARGET #2411 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TARGET #2410 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total TARGET CORPORATION** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  |
| **TENIZZA LIMITED** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **THERAPY ON THE GO** | 0.00 | 0.00 | 0.00 | 0.00 | 703.50 | 703.50 |
| **TIMES  SUPERMARKET LTD.** |  |  |  |  |  |  |
| TIMES #32 (BIG SAVE KOLOA KAUAI) | 272.25 | 200.50 | 0.00 | 0.00 | 0.00 | 472.75 |
| TIMES #31 (BIG SAVE KAPAA KAUAI) | 88.04 | 0.00 | 0.00 | 0.00 | 0.00 | 88.04 |
| TIMES # 33 (BIG WAVE WAIMEA KAUAI) | 140.20 | 0.00 | 0.00 | 0.00 | 0.00 | 140.20 |
| TIMES # 30 (BIG SAVE HANALEI KAUAI) | 208.64 | 104.32 | 0.00 | 0.00 | -47.34 | 265.62 |
| TIMES # 29 (BIG SAVE ELEELE KAUAI) | 140.20 | 0.00 | 0.00 | 0.00 | 0.00 | 140.20 |
| TIMES # 28 (MILILANI) | 401.10 | 0.00 | 0.00 | 0.00 | -480.99 | -79.89 |
| TIMES # 26 (LIHUE KAUAI) | 368.44 | 0.00 | 0.00 | 0.00 | 0.00 | 368.44 |
| TIMES # 24 (LAHAINA) | 492.35 | 0.00 | 0.00 | 0.00 | -43.77 | 448.58 |
| TIMES # 18  KUNIA | 456.37 | 0.00 | 0.00 | 0.00 | 0.00 | 456.37 |
| TIMES # 14  KAIMUKI | 778.27 | 0.00 | 0.00 | 0.00 | 0.00 | 778.27 |
| TIMES # 12  WAIMALU | 308.13 | 0.00 | 0.00 | 0.00 | 0.00 | 308.13 |
| TIMES # 10  TMPL VALLEY | 523.00 | 499.08 | 0.00 | 0.00 | 0.00 | 1,022.08 |
| TIMES # 9  AIEA | 379.24 | 511.01 | 0.00 | 0.00 | 0.00 | 890.25 |
| TIMES # 8  BERETANIA | 1,235.40 | 0.00 | 0.00 | 0.00 | -17.08 | 1,218.32 |
| TIMES # 6  WAIPAHU | 0.00 | 496.53 | 0.00 | 0.00 | 0.00 | 496.53 |
| TIMES # 4  KANEOHE | 0.00 | 176.08 | 0.00 | 0.00 | 0.00 | 176.08 |
| TIMES # 3  KAILUA | 460.39 | 0.00 | 0.00 | 0.00 | -2.46 | 457.93 |
| TIMES # 2  KAHALA | 1,519.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,519.97 |
| TIMES # 1  McCULLY | 574.71 | 0.00 | 0.00 | 0.00 | -60.60 | 514.11 |
| TIMES #      (KALIHI) | 263.96 | 375.77 | 0.00 | 0.00 | -358.01 | 281.72 |
| **Total TIMES  SUPERMARKET LTD.** | 8,610.66 | 2,363.29 | 0.00 | 0.00 | -1,010.25 | 9,963.70 |
|  |  |  |  |  |  |  |
| **TOSS & TURN BISTRO** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TROPICAL FARMS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TROPICAL RUSH** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **U DISTRIBUTION** | 0.00 | 0.00 | 0.00 | 0.00 | 4,108.44 | 4,108.44 |
| **UNITED STATES TREASURY** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **VOWS IN PARADISE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WAIKIKI E MART** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# MULVADI CORPORATION
## A/R Aging Summary
### As of November 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---:|---:|---:|---:|---:|---:|
| **WAIPIO SHELL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WAL-MART CORP. OFFICE** | | | | | | |
| WAL-MART (WEBSITE) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total WAL-MART CORP. OFFICE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **WALGREENS - MAIN OFFICE** | | | | | | |
| WALGREENS #10048 - A006 (KANEOHE) | 0.00 | 0.00 | 0.00 | 0.00 | 412.05 | 412.05 |
| WALGREENS #12072 - B090 (KAP-FLAG SHIP) | 0.00 | 0.00 | 0.00 | 0.00 | -102.59 | -102.59 |
| WALGREENS #12466 - B227 (KAILUA) | 0.00 | 0.00 | 205.77 | 0.00 | 91.46 | 297.23 |
| WALGREENS #15079 - C168 (HAWAII KAI) | 0.00 | 0.00 | 0.00 | 0.00 | 487.25 | 487.25 |
| **Total WALGREENS - MAIN OFFICE** | 0.00 | 0.00 | 205.77 | 0.00 | 888.17 | 1,093.94 |
| | | | | | | |
| **WATABE WEDDING** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WEBSITE ORDER** | 79.96 | 0.00 | 0.00 | 0.00 | 0.00 | 79.96 |
| **WELL BEING & ORGANIC WORLD LLC.** | 0.00 | 0.00 | 3,081.93 | 0.00 | 0.00 | 3,081.93 |
| **WHOLE FOODS MAIN** | | | | | | |
| WHOLE FOODS #10615 (Queen) | 593.10 | 0.00 | 0.00 | 0.00 | 0.00 | 593.10 |
| WHOLE FOODS #10368 (Kailua) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total WHOLE FOODS MAIN** | 593.10 | 0.00 | 0.00 | 0.00 | 0.00 | 593.10 |
| | | | | | | |
| **TOTAL** | 311,186.06 | 26,594.90 | 4,916.38 | 754.48 | 103,139.23 | 446,591.05 |

# EXHIBIT 38

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 29 of 68

00000029-0000337-0001-0006-TIMR8009811130233938(00000029)-000000339

# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00000029-0000337-0001-0006-TIMR8009811130233938

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
OPERATING ACCOUNT
PO BOX 235231
HONOLULU HI 96823-3503

Last statement: October 31, 2023
This statement: November 30, 2023
Total days in statement period: 30

████ 1286
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

## Business Regular Checking

| | |
|---|---|
| Account number | ████ 1286 |
| Low balance | $40,717.62 |
| Average balance | $100,167.89 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $128,241.20 |
| 11-01 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>110123 650000009725477<br>MULVADI CORPORATIO | 436.77 | | 128,677.97 |
| 11-01 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>110123 650000009712137<br>MULVADI CORPORATIO | 3,156.62 | | 131,834.59 |
| 11-01 | ' Fhb Online Transfer<br>CHECKING 8303 | | -8,700.00 | 123,134.59 |
| 11-01 | ' Fhb Online Transfer<br>CHECKING 6416 | | -17,000.00 | 106,134.59 |
| 11-01 | Check 1523 | | -735.66 | 105,398.93 |
| 11-01 | Check 1532 | | -40,587.93 | 64,811.00 |
| 11-01 | Check 1539 | | -3,521.52 | 61,289.48 |
| 11-01 | Check 1560 | | -2,436.12 | 58,853.36 |
| 11-01 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>110123 650000009725477<br>MULVADI CORPORATIO | | -55.87 | 58,797.49 |
| 11-01 | ' Preauthorized Trnsfr<br>HRTLAND PMT SYS TXNS/FEES<br>110123 650000009712137<br>MULVADI CORPORATIO | | -97.74 | 58,699.75 |



00000029-0000337-0001-0006-TIMR8009811130233938(00000029)-000000339

# RECONCILIATION OF YOUR ACCOUNT

## DEPOSITS NOT CREDITED

| Date | Amount |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

## CHECKS OUTSTANDING

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|-----------|--------|-----------|--------|-----------|--------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  | **TOTAL** | $ |

## RECONCILIATION OF YOUR ACCOUNT

| | |
|---|---|
| ENTER ENDING BALANCE SHOWN ON THIS STATEMENT | |
| ADD TOTAL DEPOSITS NOT CREDITED | + |
| SUBTOTAL | = |
| SUBTRACT TOTAL CHECKS OUTSTANDING | - |
| **TOTAL** | = |
| YOUR BALANCE | |
| ADD INTEREST (IF ANY) | + |
| SUBTOTAL | = |
| SUBTRACT SERVICE CHARGE (IF ANY) | - |
| **TOTAL (SHOULD AGREE WITH THE TOTAL ABOVE)** | = |

## In Case of Errors or Questions About Your Account

It is important to examine your statement and report any discrepancies promptly. If you think there is an error on your statement, your receipt is wrong, or you need more information about a transaction listed on the statement or receipt, please immediately call or send a written dispute to the telephone or branch address listed on the first page of this statement.

You will lose any claim against us for unauthorized signatures or alterations by the same wrongdoer that you do not report within 30 days after the first statement showing that item is made available.

## In Case of Errors or Questions About Your Electronic Transfers
### (For Personal Accounts Only)

Telephone us or Write us at the phone number or branch address shown on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

When reporting an error or requesting more information, please provide the following information: (1) your name and account number; (2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; and (3) provide the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

00000029-0000337-0001-0006-TIMR8009811130233938(00000029)-000000339



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-01 | Check 102 | | -858.35 | 57,841.40 |
| 11-01 | Check 1543 | | -3,816.48 | 54,024.92 |
| 11-01 | Check 1555 | | -3,271.27 | 50,753.65 |
| 11-01 | Check 1561 | | -260.54 | 50,493.11 |
| 11-01 | Check 1579 | | -4,323.77 | 46,169.34 |
| 11-02 | ' Debit Card Purchase <br> DDA PURCHASE <br> BATTERY BILL'S LLCHONOLULUHI | | -135.60 | 46,033.74 |
| 11-02 | ' Debit Card Purchase <br> DDA PURCHASE <br> Spectrum 855-707-7328MO | | -316.12 | 45,717.62 |
| 11-02 | Check 104 | | -5,000.00 | 40,717.62 |
| 11-03 | ' Preauthorized Trnsfr <br> HRTLAND PMT SYS TXNS/FEES <br> 110323 650000009725477 <br> MULVADI CORPORATIO | 238.65 | | 40,956.27 |
| 11-03 | Deposit | 12,026.11 | | 52,982.38 |
| 11-03 | Deposit | 34,475.82 | | 87,458.20 |
| 11-03 | ' Debit Card Purchase <br> DDA PURCHASE <br> PHILLIPS 66 - HELEHONOLULUHI | | -50.04 | 87,408.16 |
| 11-03 | ' Debit Card Purchase <br> DDA PURCHASE <br> PHILLIPS 66 - HELEPEARLHI | | -51.36 | 87,356.80 |
| 11-06 | ' Preauthorized Trnsfr <br> HRTLAND PMT SYS TXNS/FEES <br> 110623 650000009725477 <br> MULVADI CORPORATIO | 84.89 | | 87,441.69 |
| 11-06 | ' Preauthorized Trnsfr <br> HRTLAND PMT SYS TXNS/FEES <br> 110623 650000009725477 <br> MULVADI CORPORATIO | 91.15 | | 87,532.84 |
| 11-06 | ' Preauthorized Trnsfr <br> NEXCOM WORLDWIDE AP PAYMENT <br> 0007MULVADI CORPORISA*00* *00* *08*9 <br> 252671859 *17*BNYMELLON *231103*093 | 726.55 | | 88,259.39 |
| 11-06 | ' Preauthorized Trnsfr <br> HRTLAND PMT SYS TXNS/FEES <br> 110623 650000009712137 <br> MULVADI CORPORATIO | 4,014.41 | | 92,273.80 |
| 11-06 | ' Preauthorized Trnsfr <br> DFAS-CLEVELAND SAVESCONUS <br> 0009MULVADI CORPORISA*00*0000000000* <br> 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | 7,280.21 | | 99,554.01 |
| 11-06 | Deposit | 23,353.52 | | 122,907.53 |
| 11-06 | ' Debit Card Purchase <br> DDA PURCHASE <br> YB HONOLULU HONOLULUHI | | -97.94 | 122,809.59 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 32 of 68



00000029-0000339-0002-0006-TIMR8009811130233938(00000029)-000000341

00000029-0000339-0002-0006-TIMR8009811130233938(00000029)-000000341



**First Hawaiian Bank**
Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-06 | ' Debit Card Purchase | | -336.65 | 122,472.94 |
| | DDA PURCHASE | | | |
| | PY *MY SELF STORAGKEALAKEKUAHI | | | |
| 11-06 | ' Preauthorized Trnsfr | | -1.56 | 122,471.38 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 110623 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 11-06 | ' Preauthorized Trnsfr | | -1.56 | 122,469.82 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 110623 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-06 | ' Preauthorized Trnsfr | | -2.09 | 122,467.73 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 110623 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 11-06 | Check 1580 | | -5,878.90 | 116,588.83 |
| 11-07 | ' Preauthorized Trnsfr | 85.72 | | 116,674.55 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 110723 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-07 | ' Preauthorized Trnsfr | 2,827.30 | | 119,501.85 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0008MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 11-07 | ' Preauthorized Trnsfr | 4,799.88 | | 124,301.73 |
| | BANK OF AMERICA SB BILLPAY | | | |
| | MULVADI CORPORATIOTERRA NOVA MARKETI | | | |
| | NG LLC SB Bill Pay B14PHCKQWQZNN0B I | | | |
| 11-07 | ' Debit Card Purchase | | -40.00 | 124,261.73 |
| | DDA PURCHASE | | | |
| | TEXACO 0098242 KANEOHEHI | | | |
| 11-07 | ' Debit Card Purchase | | -43.41 | 124,218.32 |
| | DDA PURCHASE | | | |
| | SHELL OIL 10010219HONOLULUHI | | | |
| 11-07 | ' Debit Card Purchase | | -50.18 | 124,168.14 |
| | DDA PURCHASE | | | |
| | 76 - 76 PEARL CITYPEARLHI | | | |
| 11-07 | ' Debit Card Purchase | | -58.77 | 124,109.37 |
| | DDA PURCHASE | | | |
| | 76 - NIU VALLEY HONOLULUHI | | | |
| 11-07 | Check 1558 | | -28.74 | 124,080.63 |
| 11-08 | ' Preauthorized Trnsfr | 157.09 | | 124,237.72 |
| | WHOLE FOODS PAYMENTS | | | |
| | 110823 25875449 | | | |
| | MULVADI CORPORATIO | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 33 of 68

00000029-0000339-0002-0006-TIMR8009811130233938(00000029)-000000341



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
November 30, 2023

███████1286

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-08 | ' Preauthorized Trnsfr | 6,495.05 | | 130,732.77 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0008MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 11-08 | ' Debit Card Purchase | | -204.78 | 130,527.99 |
| | DDA PURCHASE | | | |
| | YB HONOLULU HONOLULUHI | | | |
| 11-08 | Check 1550 | | -966.62 | 129,561.37 |
| 11-08 | Check 1591 | | -95.18 | 129,466.19 |
| 11-09 | ' Debit Card Purchase | | -49.18 | 129,417.01 |
| | DDA PURCHASE | | | |
| | SHELL OIL 10010242WAIPAHUHI | | | |
| 11-09 | ' Debit Card Purchase | | -65.25 | 129,351.76 |
| | DDA PURCHASE | | | |
| | 76 - DONS MAKIKI HONOLULUHI | | | |
| 11-09 | Check 1585 | | -2,932.98 | 126,418.78 |
| 11-09 | Check 1556 | | -3,178.31 | 123,240.47 |
| 11-09 | Check 1573 | | -8,768.62 | 114,471.85 |
| 11-10 | ' Preauthorized Trnsfr | 310.82 | | 114,782.67 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111023 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-10 | Deposit | 9,318.63 | | 124,101.30 |
| 11-10 | ' Debit Card Purchase | | -41.21 | 124,060.09 |
| | DDA PURCHASE | | | |
| | 76 - 76 PEARL CITYPEARLHI | | | |
| 11-10 | ' Debit Card Purchase | | -80.10 | 123,979.99 |
| | DDA PURCHASE | | | |
| | 76 - 76 PEARL CITYPEARLHI | | | |
| 11-10 | ' Debit Card Purchase | | -271.40 | 123,708.59 |
| | DDA PURCHASE | | | |
| | YB HONOLULU HONOLULUHI | | | |
| 11-10 | Check 1583 | | -81.39 | 123,627.20 |
| 11-13 | ' Preauthorized Trnsfr | 40.06 | | 123,667.26 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111323 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-13 | ' Preauthorized Trnsfr | 434.66 | | 124,101.92 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111323 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-13 | ' Debit Card Purchase | | -312.04 | 123,789.88 |
| | DDA PURCHASE | | | |
| | YB HONOLULU HONOLULUHI | | | |
| 11-13 | ' Debit Card Purchase | | -421.82 | 123,368.06 |
| | DDA PURCHASE | | | |
| | SHOPIFY* 203416978ELKIL | | | |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed   12/18/23   Page 34 of 68

00000029-0000341-0003-0006-TIMR8009811130233938(00000029)-000000343



# First Hawaiian Bank

**Deposit Operations**
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

MULVADI CORPORATION
November 30, 2023                                    ████1286

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 11-13 | ' Preauthorized Trnsfr | | -1.06 | 123,367.00 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111323 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-13 | Check 1596 | | -120.36 | 123,246.64 |
| 11-14 | ' Preauthorized Trnsfr | 109.39 | | 123,356.03 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111423 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-14 | Deposit | 40,462.18 | | 163,818.21 |
| 11-14 | Check 1590 | | -65.24 | 163,752.97 |
| 11-14 | ' Debit Card Purchase | | -29.80 | 163,723.17 |
| | Card2338;PURCHASE | | | |
| | USPS.COM CLICKNSHI800-3447779DC | | | |
| 11-14 | ' Debit Card Purchase | | -52.97 | 163,670.20 |
| | Card2299;PURCHASE | | | |
| | PHILLIPS 66 - HELEMILILANIHI | | | |
| 11-14 | ' Debit Card Purchase | | -80.06 | 163,590.14 |
| | Card2299;PURCHASE | | | |
| | TEXACO 0209722 KAPOLEIHI | | | |
| 11-14 | ' Debit Card Purchase | | -3,190.88 | 160,399.26 |
| | Card2299;PURCHASE | | | |
| | SAVOR BRANDS HONOLULUHI | | | |
| 11-14 | Check 1537 | | -2,348.40 | 158,050.86 |
| 11-14 | Check 1575 | | -3,556.80 | 154,494.06 |
| 11-14 | Check 1581 | | -5.15 | 154,488.91 |
| 11-14 | Check 1593 | | -8,244.00 | 146,244.91 |
| 11-15 | ' Preauthorized Trnsfr | 27.54 | | 146,272.45 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111523 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-15 | ' Preauthorized Trnsfr | 314.97 | | 146,587.42 |
| | WHOLE FOODS PAYMENTS | | | |
| | 111523 25997825 | | | |
| | MULVADI CORPORATIO | | | |
| 11-15 | ' Preauthorized Trnsfr | 7,270.37 | | 153,857.79 |
| | BANK OF AMERICA SB BILLPAY | | | |
| | MULVADI CORPORATIOTERRA NOVA MARKETI | | | |
| | NG LLC SB Bill Pay B14QEXAYQXXO7HN I | | | |
| 11-15 | ' Preauthorized Trnsfr | | -175.00 | 153,682.79 |
| | Guardian Life ACH Paymnt | | | |
| | 111523 Mulvadi Corp | | | |
| 11-15 | ' Preauthorized Trnsfr | | -346.41 | 153,336.38 |
| | Guardian Life ACH Paymnt | | | |
| | 111523 Mulva | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 35 of 68

00000029-0000341-0003-0006-1IMH8009811130233938(00000029)-000000343



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-16 | ' Preauthorized Trnsfr | 299.10 | | 153,635.48 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111623 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-16 | Deposit | 10,018.98 | | 163,654.46 |
| 11-16 | ' Fhb Online Transfer | | −8,205.00 | 155,449.46 |
| | CHECKING 8303 | | | |
| 11-16 | ' Fhb Online Transfer | | −17,200.00 | 138,249.46 |
| | CHECKING 6416 | | | |
| 11-16 | ' Debit Card Purchase | | −55.87 | 138,193.59 |
| | Card2299;PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 11-16 | Check 1554 | | −175.85 | 138,017.74 |
| 11-16 | ' Preauthorized Trnsfr | | −99.00 | 137,918.74 |
| | LEASE DIRECT WEB PAY | | | |
| | 111623 81200940 | | | |
| | Steve Mulgrew | | | |
| 11-16 | Check 1571 | | −3,165.75 | 134,752.99 |
| 11-16 | Check 1574 | | −11,387.90 | 123,365.09 |
| 11-16 | Check 1587 | | −5,979.75 | 117,385.34 |
| 11-16 | Check 1589 | | −14,275.87 | 103,109.47 |
| 11-16 | Check 1592 | | −430.00 | 102,679.47 |
| 11-17 | ' Preauthorized Trnsfr | 165.84 | | 102,845.31 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111723 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-17 | ' Preauthorized Trnsfr | 282.77 | | 103,128.08 |
| | WHOLE FOODS PAYMENTS | | | |
| | 111723 26002429 | | | |
| | MULVADI CORPORATIO | | | |
| 11-17 | ' Preauthorized Trnsfr | 1,572.75 | | 104,700.83 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *231116*131 | | | |
| 11-17 | ' Preauthorized Trnsfr | 2,727.77 | | 107,428.60 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 111723 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 11-17 | ' Debit Card Purchase | | −50.00 | 107,378.60 |
| | Card2299;PURCHASE | | | |
| | TEXACO 0093970 AIEAHI | | | |
| 11-17 | ' Debit Card Purchase | | −156.85 | 107,221.75 |
| | Card2338;PURCHASE | | | |
| | YB HONOLULU HONOLULUHI | | | |
| 11-17 | Check 1572 | | −41,673.33 | 65,548.42 |
| 11-17 | Check 1582 | | −684.81 | 64,863.61 |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 36 of 68



**First Hawaiian Bank**
Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-20 | ' Preauthorized Trnsfr | 33.68 | | 64,897.29 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112023 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-20 | ' Preauthorized Trnsfr | 171.00 | | 65,068.29 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0007MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *231117*095 | | | |
| 11-20 | Deposit | 15,699.26 | | 80,767.55 |
| 11-20 | ' Debit Card Purchase | | -34.87 | 80,732.68 |
| | Card2299;PURCHASE | | | |
| | 76 - 76 WEST PETROWAIPAHUHI | | | |
| 11-20 | ' Debit Card Purchase | | -187.98 | 80,544.70 |
| | Card2338;PURCHASE | | | |
| | YB HONOLULU HONOLULUHI | | | |
| 11-20 | Check 1607 | | -1,610.00 | 78,934.70 |
| 11-20 | ' Preauthorized Trnsfr | | -0.52 | 78,934.18 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112023 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-20 | ' Preauthorized Trnsfr | | -1.56 | 78,932.62 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112023 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 11-21 | ' Preauthorized Trnsfr | 83.16 | | 79,015.78 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112123 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-21 | ' Preauthorized Trnsfr | 9,825.03 | | 88,840.81 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0009MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 11-21 | ' Debit Card Purchase | | -38.70 | 88,802.11 |
| | Card2338;PURCHASE | | | |
| | USPS.COM CLICKNSHI800-3447779DC | | | |
| 11-21 | ' Debit Card Purchase | | -311.20 | 88,490.91 |
| | Card2299;PURCHASE | | | |
| | PACK PLUS CONVERTICHINOCA | | | |
| 11-21 | Check 1598 | | -205.40 | 88,285.51 |
| 11-22 | ' Preauthorized Trnsfr | 259.70 | | 88,545.21 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112223 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-22 | ' Preauthorized Trnsfr | 5,046.55 | | 93,591.76 |
| | DFAS-CLEVELAND SAVESCONUS | | | |
| | 0009MULVADI CORPORISA*00*0000000000* | | | |
| | 00*0000000000*ZZ*DFAS CLEVELAND *ZZ* | | | |
| 11-22 | Deposit | 8,560.34 | | 102,152.10 |

# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-22 | ' Debit Card Purchase | | -51.67 | 102,100.43 |
| | Card2338;PURCHASE | | | |
| | 76 - CARLS NIMITZ HONOLULUHI | | | |
| 11-22 | ' Debit Card Purchase | | -60.02 | 102,040.41 |
| | Card2299;PURCHASE | | | |
| | TEXACO 0095318 PEARLHI | | | |
| 11-22 | ' Debit Card Purchase | | -101.21 | 101,939.20 |
| | Card2338;PURCHASE | | | |
| | YB HONOLULU HONOLULUHI | | | |
| 11-22 | ' Preauthorized Trnsfr | | -1.04 | 101,938.16 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112223 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 11-22 | ' Preauthorized Trnsfr | | -204.06 | 101,734.10 |
| | NORTHWESTERN MU ISA PYMENT | | | |
| | 112223 MULVADI CORP | | | |
| 11-24 | ' Preauthorized Trnsfr | 346.29 | | 102,080.39 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112423 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-24 | ' Preauthorized Trnsfr | 1,289.73 | | 103,370.12 |
| | WHOLE FOODS PAYMENTS | | | |
| | 112423 26021824 | | | |
| | MULVADI CORPORATIO | | | |
| 11-24 | ' Preauthorized Trnsfr | 1,859.79 | | 105,229.91 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112423 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 11-24 | ' Debit Card Purchase | | -42.40 | 105,187.51 |
| | Card2299;PURCHASE | | | |
| | AIM WAIPIO-GE 0051WAIPAHUHI | | | |
| 11-24 | ' Debit Card Purchase | | -65.22 | 105,122.29 |
| | Card2299;PURCHASE | | | |
| | PHILLIPS 66 - HELEPEARLHI | | | |
| 11-24 | ' Preauthorized Trnsfr | | -1.03 | 105,121.26 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112423 650000009712137 | | | |
| | MULVADI CORPORATIO | | | |
| 11-24 | ' Preauthorized Trnsfr | | -1.56 | 105,119.70 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112423 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-27 | ' Preauthorized Trnsfr | 129.56 | | 105,249.26 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112723 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |





# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
November 30, 2023

1286

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-27 | ' Preauthorized Trnsfr | 291.92 | | 105,541.18 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112723 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-27 | ' Preauthorized Trnsfr | 2,436.25 | | 107,977.43 |
| | NEXCOM WORLDWIDE AP PAYMENT | | | |
| | 0008MULVADI CORPORISA*00* *00* *08*9 | | | |
| | 252671859 *17*BNYMELLON *231124*094 | | | |
| 11-27 | Deposit | 24,742.94 | | 132,720.37 |
| 11-27 | ' Debit Card Purchase | | -40.92 | 132,679.45 |
| | Card2338;PURCHASE | | | |
| | 76 - PEARL CITY PEARLHI | | | |
| 11-27 | ' Debit Card Purchase | | -50.11 | 132,629.34 |
| | Card2299;PURCHASE | | | |
| | 76 - 76 PEARL CITYPEARLHI | | | |
| 11-27 | ' Debit Card Purchase | | -725.90 | 131,903.44 |
| | Card2299;PURCHASE | | | |
| | ALOHA AIR CARGO HONOLULUHI | | | |
| 11-27 | Check 1588 | | -1,662.27 | 130,241.17 |
| 11-27 | Check 1594 | | -1,853.00 | 128,388.17 |
| 11-27 | Check 1609 | | -55.50 | 128,332.67 |
| 11-27 | Check 1610 | | -987.71 | 127,344.96 |
| 11-27 | Check 1617 | | -22,924.41 | 104,420.55 |
| 11-28 | ' Preauthorized Trnsfr | 48.60 | | 104,469.15 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112823 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-28 | ' Preauthorized Trnsfr | 9,104.09 | | 113,573.24 |
| | BANK OF AMERICA SB BILLPAY | | | |
| | MULVADI CORPORATIOTERRA NOVA MARKETI | | | |
| | NG LLC SB Bill Pay B14KAAHJZGVP1R2 I | | | |
| 11-28 | ' Fhb Online Transfer | | -1,200.00 | 112,373.24 |
| | CHECKING 8303 | | | |
| 11-28 | ' Debit Card Purchase | | -40.87 | 112,332.37 |
| | Card2299;PURCHASE | | | |
| | SHELL OIL 10010217HONOLULUHI | | | |
| 11-28 | ' Debit Card Purchase | | -72.20 | 112,260.17 |
| | Card2299;PURCHASE | | | |
| | TEXACO 0091053 PEARLHI | | | |
| 11-28 | ' Returned Deposit Itm | | -6,000.00 | 106,260.17 |
| 11-28 | Check 1577 | | -1,884.27 | 104,375.90 |
| 11-28 | Check 1599 | | -304.81 | 104,071.09 |
| 11-28 | Check 1603 | | -3,967.26 | 100,103.83 |
| 11-28 | Check 1605 | | -1,899.45 | 98,204.38 |
| 11-29 | ' Preauthorized Trnsfr | 414.43 | | 98,618.81 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 112923 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 39 of 68

00000029-0000345-0005-0006-TIMR8009811130233938(00000029)-000000347



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-29 | ' Preauthorized Trnsfr | 7,004.45 | | 105,623.26 |
| | BANK OF AMERICA SB BILLPAY | | | |
| | MULVADI CORPORATIOTERRA NOVA MARKETI | | | |
| | NG LLC SB Bill Pay B14LEETJTZYP5CF I | | | |
| 11-29 | Check 1602 | | -576.53 | 105,046.73 |
| 11-29 | Check 1618 | | -370.69 | 104,676.04 |
| 11-30 | ' Debit Card Purchase | | -47.11 | 104,628.93 |
| | Card2299;PURCHASE | | | |
| | LONGS #09275 PEARLHI | | | |
| 11-30 | ' Debit Card Purchase | | -52.11 | 104,576.82 |
| | Card2299;PURCHASE | | | |
| | PHILLIPS 66 - HELEHONOLULUHI | | | |
| 11-30 | Check 1578 | | -5,000.00 | 99,576.82 |
| 11-30 | ' Preauthorized Trnsfr | | -0.52 | 99,576.30 |
| | HRTLAND PMT SYS TXNS/FEES | | | |
| | 113023 650000009725477 | | | |
| | MULVADI CORPORATIO | | | |
| 11-30 | Check 1586 | | -11,947.94 | 87,628.36 |
| 11-30 | Check 1601 | | -482.62 | 87,145.74 |
| 11-30 | ' Service Charge | | -3.50 | 87,142.24 |
| | EXCESS ITEM FEE | | | |
| 11-30 | **Ending totals** | 260,952.34 | -302,051.30 | $87,142.24 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 102 | 11-01 | 858.35 | 1580 | 11-06 | 5,878.90 |
| 104 * | 11-02 | 5,000.00 | 1581 | 11-14 | 5.15 |
| 1523 * | 11-01 | 735.66 | 1582 | 11-17 | 684.81 |
| 1532 * | 11-01 | 40,587.93 | 1583 | 11-10 | 81.39 |
| 1537 * | 11-14 | 2,348.40 | 1585 * | 11-09 | 2,932.98 |
| 1539 * | 11-01 | 3,521.52 | 1586 | 11-30 | 11,947.94 |
| 1543 * | 11-01 | 3,816.48 | 1587 | 11-16 | 5,979.75 |
| 1550 * | 11-08 | 966.62 | 1588 | 11-27 | 1,662.27 |
| 1554 * | 11-16 | 175.85 | 1589 | 11-16 | 14,275.87 |
| 1555 | 11-01 | 3,271.27 | 1590 | 11-14 | 65.24 |
| 1556 | 11-09 | 3,178.31 | 1591 | 11-08 | 95.18 |
| 1558 * | 11-07 | 28.74 | 1592 | 11-16 | 430.00 |
| 1560 * | 11-01 | 2,436.12 | 1593 | 11-14 | 8,244.00 |
| 1561 | 11-01 | 260.54 | 1594 | 11-27 | 1,853.00 |
| 1571 * | 11-16 | 3,165.75 | 1596 * | 11-13 | 120.36 |
| 1572 | 11-17 | 41,673.33 | 1598 * | 11-21 | 205.40 |
| 1573 | 11-09 | 8,768.62 | 1599 | 11-28 | 304.81 |
| 1574 | 11-16 | 11,387.90 | 1601 * | 11-30 | 482.62 |
| 1575 | 11-14 | 3,556.80 | 1602 | 11-29 | 576.53 |
| 1577 * | 11-28 | 1,884.27 | 1603 | 11-28 | 3,967.26 |
| 1578 | 11-30 | 5,000.00 | 1605 * | 11-28 | 1,899.45 |
| 1579 | 11-01 | 4,323.77 | 1607 * | 11-20 | 1,610.00 |

00000029-0000347-0006-0006-TIMR8009811130233938(00000029)-0000000349





# First Hawaiian Bank
Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1609 * | 11-27 | 55.50 | 1618 | 11-29 | 370.69 |
| 1610 | 11-27 | 987.71 | * Skip in check sequence | | |
| 1617 * | 11-27 | 22,924.41 | | | |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 41 of 68

00000029-0000347-0006-0006-TIMR8009811130233938(00000029)-000000349



# First Hawaiian Bank

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00002209-0004417-0001-0001-TIMR8009811130233923

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
PAYROLL ACCOUNT
PO BOX 235231
HONOLULU HI 96823-3503

Last statement: October 31, 2023
This statement: November 30, 2023
Total days in statement period: 30

Page 1 of 1
███████6416
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

## Business Regular Checking

| | |
|---|---|
| Account number | ███████6416 |
| Low balance | $2,071.98 |
| Average balance | $3,940.94 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $2,694.73 |
| 11-01 | ' Fhb Online Transfer | 17,000.00 | | 19,694.73 |
| | CHECKING 1286 | | | |
| 11-02 | ' Preauthorized Trnsfr | | -16,456.54 | 3,238.19 |
| | ADP WAGE PAY WAGE PAY | | | |
| | 110223 563052836276SIG | | | |
| | MULVADI CORPORATIO | | | |
| 11-10 | ' Preauthorized Trnsfr | | -1,166.21 | 2,071.98 |
| | AMERICAN FUNDS INVESTMENT | | | |
| | 111023 BRK95069 231108 | | | |
| | MULVADI CORPORATIO | | | |
| 11-16 | ' Fhb Online Transfer | 17,200.00 | | 19,271.98 |
| | CHECKING 1286 | | | |
| 11-17 | ' Preauthorized Trnsfr | | -16,017.89 | 3,254.09 |
| | ADP WAGE PAY WAGE PAY | | | |
| | 111723 584066455634SIG | | | |
| | MULVADI CORPORATIO | | | |
| 11-27 | ' Preauthorized Trnsfr | | -1,158.33 | 2,095.76 |
| | AMERICAN FUNDS INVESTMENT | | | |
| | 112723 BRK95069 231122 | | | |
| | MULVADI CORPORATIO | | | |
| 11-30 | **Ending totals** | **34,200.00** | **-34,798.97** | **$2,095.76** |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 42 of 68

# RECONCILIATION OF YOUR ACCOUNT

| DEPOSITS NOT CREDITED | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

| CHECKS OUTSTANDING | | | | | |
|---|---|---|---|---|---|
| Check No. | Amount | Check No. | Amount | Check No. | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | $ | |

| RECONCILIATION OF YOUR ACCOUNT | |
|---|---|
| ENTER ENDING BALANCE SHOWN ON THIS STATEMENT | |
| ADD TOTAL DEPOSITS NOT CREDITED | + |
| SUBTOTAL | = |
| SUBTRACT TOTAL CHECKS OUTSTANDING | - |
| TOTAL | = |
| YOUR BALANCE | |
| ADD INTEREST (IF ANY) | + |
| SUBTOTAL | = |
| SUBTRACT SERVICE CHARGE (IF ANY) | - |
| TOTAL (SHOULD AGREE WITH THE TOTAL ABOVE) | = |

## In Case of Errors or Questions About Your Account

It is important to examine your statement and report any discrepancies promptly. If you think there is an error on your statement, your receipt is wrong, or you need more information about a transaction listed on the statement or receipt, please immediately call or send a written dispute to the telephone or branch address listed on the first page of this statement.

You will lose any claim against us for unauthorized signatures or alterations by the same wrongdoer that you do not report within 30 days after the first statement showing that item is made available.

## In Case of Errors or Questions About Your Electronic Transfers
### (For Personal Accounts Only)

Telephone us or Write us at the phone number or branch address shown on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

When reporting an error or requesting more information, please provide the following information: (1) your name and account number; (2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; and (3) provide the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

00002209-0004417-0001-0001-TIMR8009811130233923(00002209)-000004419



# First Hawaiian Bank

**Deposit Operations**
PO Box 1959
Honolulu HI 96805-1959

**Return Service Requested**

00002139-0004277-0001-0001-TIMR8009811130233923

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
SUBCHAPTER V ACCOUNT
PO BOX 235231
HONOLULU HI 96823-3503

Last statement: October 31, 2023
This statement: November 30, 2023
Total days in statement period: 30

Page 1 of 1
███████7042
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

## Business Regular Checking

| | |
|---|---|
| Account number | ███████7042 |
| Low balance | $13,000.00 |
| Average balance | $13,000.00 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $13,000.00 |
| 11-30 | **Ending totals** | .00 | .00 | **$13,000.00** |

** No activity this statement period **



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 44 of 68

00002139-0004277-0001-0001-TIMR8009811130233923(00002139)-000004279

# RECONCILIATION OF YOUR ACCOUNT

| DEPOSITS NOT CREDITED | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

| CHECKS OUTSTANDING | | | | | |
|---|---|---|---|---|---|
| Check No. | Amount | Check No. | Amount | Check No. | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | $ |

| RECONCILIATION OF YOUR ACCOUNT | |
|---|---|
| ENTER ENDING BALANCE SHOWN ON THIS STATEMENT | |
| ADD TOTAL DEPOSITS NOT CREDITED | + |
| SUBTOTAL | = |
| SUBTRACT TOTAL CHECKS OUTSTANDING | - |
| TOTAL | = |
| YOUR BALANCE | |
| ADD INTEREST (IF ANY) | + |
| SUBTOTAL | = |
| SUBTRACT SERVICE CHARGE (IF ANY) | - |
| TOTAL (SHOULD AGREE WITH THE TOTAL ABOVE) | = |

## In Case of Errors or Questions About Your Account

It is important to examine your statement and report any discrepancies promptly. If you think there is an error on your statement, your receipt is wrong, or you need more information about a transaction listed on the statement or receipt, please immediately call or send a written dispute to the telephone or branch address listed on the first page of this statement.

You will lose any claim against us for unauthorized signatures or alterations by the same wrongdoer that you do not report within 30 days after the first statement showing that item is made available.

## In Case of Errors or Questions About Your Electronic Transfers
### (For Personal Accounts Only)

Telephone us or Write us at the phone number or branch address shown on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

When reporting an error or requesting more information, please provide the following information: (1) your name and account number; (2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; and (3) provide the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

00002139-0004277-0001-0001-TIMR8009811130233923(00002139)-000004279

 **First Hawaiian Bank**

Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

00002591-0006799-0001-0002-TIMR8009811130233927

MULVADI CORPORATION
CHAPTER 11 DIP CASE #22-00855
TAX ACCOUNT
PO BOX 235231
HONOLULU HI 96823-3503

Last statement: October 31, 2023
This statement: November 30, 2023
Total days in statement period: 30

Page 1 of 2
████████8303
( 0) Number of enclosure items

Direct inquiries to:
(808) 844-4444 or Toll Free
(888) 844-4444

MAIN BANKING REGION
999 BISHOP ST
HONOLULU HI 96813

## Business Regular Checking

| | |
|---|---|
| Account number | ████████8303 |
| Low balance | $858.45 |
| Average balance | $2,433.23 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $2,068.68 |
| 11-01 | ' Fhb Online Transfer | 8,700.00 | | 10,768.68 |
| | CHECKING 1286 | | | |
| 11-02 | ' Preauthorized Trnsfr | | -8,610.46 | 2,158.22 |
| | ADP Tax ADP Tax | | | |
| | 110223 LCSIG 110207A01 | | | |
| | MULVADI CORPORATIO | | | |
| 11-16 | ' Fhb Online Transfer | 8,205.00 | | 10,363.22 |
| | CHECKING 1286 | | | |
| 11-17 | ' Preauthorized Trnsfr | | -8,205.49 | 2,157.73 |
| | ADP Tax ADP Tax | | | |
| | 111723 LCSIG 111708A01 | | | |
| | MULVADI CORPORATIO | | | |
| 11-21 | ' Preauthorized Trnsfr | | -1,021.12 | 1,136.61 |
| | HAWAII DEPT TAX DOTAX PMT | | | |
| | MULVADI CORP PO BOX 235231***HO | | | |
| | NOLULU*HI*968233503*USA\ | | | |
| 11-24 | ' Preauthorized Trnsfr | | -278.16 | 858.45 |
| | ADP Tax ADP Tax | | | |
| | 112423 LCSIG 2985287VV | | | |
| | MULVADI CORPORATIO | | | |
| 11-28 | ' Fhb Online Transfer | 1,200.00 | | 2,058.45 |
| | CHECKING 1286 | | | |
| 11-30 | ' Credit | 1.00 | | 2,059.45 |
| | CHCKSTORAGE CREDIT | | | |



U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 46 of 68

# RECONCILIATION OF YOUR ACCOUNT

## DEPOSITS NOT CREDITED

| Date | Amount |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

## CHECKS OUTSTANDING

| Check No. | Amount | Check No. | Amount | Check No. | Amount |
|-----------|--------|-----------|--------|-----------|--------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  | **TOTAL** $ |

## RECONCILIATION OF YOUR ACCOUNT

| | |
|---|---|
| ENTER ENDING BALANCE SHOWN ON THIS STATEMENT |  |
| ADD TOTAL DEPOSITS NOT CREDITED | + |
| SUBTOTAL | = |
| SUBTRACT TOTAL CHECKS OUTSTANDING | - |
| **TOTAL** | = |
| YOUR BALANCE |  |
| ADD INTEREST (IF ANY) | + |
| SUBTOTAL | = |
| SUBTRACT SERVICE CHARGE (IF ANY) | - |
| **TOTAL (SHOULD AGREE WITH THE TOTAL ABOVE)** | = |

## In Case of Errors or Questions About Your Account

It is important to examine your statement and report any discrepancies promptly. If you think there is an error on your statement, your receipt is wrong, or you need more information about a transaction listed on the statement or receipt, please immediately call or send a written dispute to the telephone or branch address listed on the first page of this statement.

You will lose any claim against us for unauthorized signatures or alterations by the same wrongdoer that you do not report within 30 days after the first statement showing that item is made available.

## In Case of Errors or Questions About Your Electronic Transfers
### (For Personal Accounts Only)

Telephone us or Write us at the phone number or branch address shown on the first page of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

When reporting an error or requesting more information, please provide the following information: (1) your name and account number; (2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; and (3) provide the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 47 of 68

00002591-0006799-0001-0002-TIMR8009811130233927(00002591)-000006801



**First Hawaiian Bank**
Deposit Operations
PO Box 1959
Honolulu HI 96805-1959

Return Service Requested

MULVADI CORPORATION
November 30, 2023

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 11-30 | ' Service Charge | | -9.50 | 2,049.95 |
| | MONTHLY SVC CHG | | | |
| 11-30 | **Ending totals** | **18,106.00** | **-18,124.73** | **$2,049.95** |



00002591-0006801-0002-0002-TIMR8009811130233927(00002591)-000006803

# EXHIBIT 39

# MULVADI CORPORATION
## Reconciliation Summary
### FHB OPERATING ACCT, Period Ending 11/30/2023

|  | Nov 30, 23 |
|---|---|
| **Beginning Balance** | 128,241.20 |
| **Cleared Transactions** | |
| Checks and Payments - 111 items | -302,051.30 |
| Deposits and Credits - 50 items | 260,952.34 |
| **Total Cleared Transactions** | -41,098.96 |
| **Cleared Balance** | 87,142.24 |
| **Uncleared Transactions** | |
| Checks and Payments - 27 items | -127,032.73 |
| **Total Uncleared Transactions** | -127,032.73 |
| **Register Balance as of 11/30/2023** | -39,890.49 |
| **New Transactions** | |
| Checks and Payments - 37 items | -146,883.81 |
| Deposits and Credits - 5 items | 93,654.07 |
| **Total New Transactions** | -53,229.74 |
| **Ending Balance** | -93,120.23 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 51 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 128,241.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 111 items** | | | | | | |
| Bill Pmt -Check | 09/25/2023 | 1523 | KAIULANI SPICES | X | -735.66 | -735.66 |
| Bill Pmt -Check | 09/29/2023 | 1532 | CANCINO FAMILY ... | X | -40,587.93 | -41,323.59 |
| Bill Pmt -Check | 10/02/2023 | 1539 | KAIULANI SPICES | X | -3,521.52 | -44,845.11 |
| Bill Pmt -Check | 10/02/2023 | 1537 | DIP INTO PARADISE | X | -2,348.40 | -47,193.51 |
| Bill Pmt -Check | 10/09/2023 | 1543 | HAWAII'S BEST H... | X | -3,816.48 | -51,009.99 |
| Check | 10/13/2023 | 1550 | 5K SALES, INC. | X | -966.62 | -51,976.61 |
| Check | 10/13/2023 | 1554 | DAVID W I CHO / V | X | -175.85 | -52,152.46 |
| Bill Pmt -Check | 10/16/2023 | 1555 | HAWAII'S BEST H... | X | -3,271.27 | -55,423.73 |
| Bill Pmt -Check | 10/16/2023 | 1556 | HAWAII'S BEST H... | X | -3,178.31 | -58,602.04 |
| Bill Pmt -Check | 10/16/2023 | 1560 | KAIULANI SPICES | X | -2,436.12 | -61,038.16 |
| Bill Pmt -Check | 10/16/2023 | 1561 | AFLAC | X | -260.54 | -61,298.70 |
| Bill Pmt -Check | 10/16/2023 | 1558 | ISLANDS MARKET... | X | -28.74 | -61,327.44 |
| Bill Pmt -Check | 10/23/2023 | 1572 | CANCINO FAMILY ... | X | -41,673.33 | -103,000.77 |
| Bill Pmt -Check | 10/23/2023 | 1574 | HAWAII'S BEST H... | X | -11,387.90 | -114,388.67 |
| Bill Pmt -Check | 10/23/2023 | 1573 | HAWAII'S BEST H... | X | -8,768.62 | -123,157.29 |
| Bill Pmt -Check | 10/23/2023 | 1578 | SAVOR BRANDS I... | X | -5,000.00 | -128,157.29 |
| Bill Pmt -Check | 10/23/2023 | 1579 | UHA | X | -4,323.77 | -132,481.06 |
| Bill Pmt -Check | 10/23/2023 | 1575 | DIP INTO PARADISE | X | -3,556.80 | -136,037.86 |
| Bill Pmt -Check | 10/23/2023 | 1571 | HUFF & PUFF | X | -3,165.75 | -139,203.61 |
| Bill Pmt -Check | 10/23/2023 | 1577 | TAI LEE / TAI POL... | X | -1,884.27 | -141,087.88 |
| Bill Pmt -Check | 10/27/2023 | 1580 | GLACS LLC | X | -5,878.90 | -146,966.78 |
| Bill Pmt -Check | 10/27/2023 | 0102-... | CITY AND COUNT... | X | -858.35 | -147,825.13 |
| Bill Pmt -Check | 10/27/2023 | 1581 | DIP INTO PARADISE | X | -5.15 | -147,830.28 |
| Transfer | 11/01/2023 | | | X | -17,000.00 | -164,830.28 |
| Transfer | 11/01/2023 | | | X | -8,700.00 | -173,530.28 |
| Check | 11/01/2023 | 104-1... | STEVEN MULGREW | X | -5,000.00 | -178,530.28 |
| Bill Pmt -Check | 11/01/2023 | 1582 | HONOLULU PAYR... | X | -684.81 | -179,215.09 |
| Check | 11/01/2023 | EFT | HEARTLAND | X | -97.74 | -179,312.83 |
| Check | 11/01/2023 | EFT | HEARTLAND | X | -55.87 | -179,368.70 |
| Bill Pmt -Check | 11/02/2023 | CC | KONA SELF STOR... | X | -336.65 | -179,705.35 |
| Bill Pmt -Check | 11/02/2023 | CC | OCEANIC CABLE/ ... | X | -316.12 | -180,021.47 |
| Bill Pmt -Check | 11/02/2023 | CC | BATTERY BILL'S L... | X | -135.60 | -180,157.07 |
| Bill Pmt -Check | 11/03/2023 | 1589 | BLUE DIAMOND G... | X | -14,275.87 | -194,432.94 |
| Bill Pmt -Check | 11/03/2023 | 1586 | HAWAII'S BEST H... | X | -11,947.94 | -206,380.88 |
| Bill Pmt -Check | 11/03/2023 | 1587 | HAWAII'S BEST H... | X | -5,979.75 | -212,360.63 |
| Bill Pmt -Check | 11/03/2023 | 1585 | DANA LABELS, INC. | X | -2,932.98 | -215,293.61 |
| Bill Pmt -Check | 11/03/2023 | 1588 | HANSEN DISTRIB... | X | -1,662.27 | -216,955.88 |
| Check | 11/03/2023 | 1583 | CALEB DUHAY | X | -81.39 | -217,037.27 |
| Bill Pmt -Check | 11/03/2023 | CC | CHEVRON / HELE | X | -51.36 | -217,088.63 |
| Bill Pmt -Check | 11/03/2023 | CC | CHEVRON / HELE | X | -50.04 | -217,138.67 |
| Bill Pmt -Check | 11/06/2023 | CC | YOUNG BROTHER... | X | -97.94 | -217,236.61 |
| Check | 11/06/2023 | 1591 | ELLEN K UCHIDA | X | -95.18 | -217,331.79 |
| Bill Pmt -Check | 11/06/2023 | 1590 | KYLE KONDO | X | -65.24 | -217,397.03 |
| Check | 11/06/2023 | EFT | HEARTLAND | X | -2.09 | -217,399.12 |
| Check | 11/06/2023 | EFT | HEARTLAND | X | -1.56 | -217,400.68 |
| Check | 11/06/2023 | EFT | HEARTLAND | X | -1.56 | -217,402.24 |
| Bill Pmt -Check | 11/07/2023 | CC | 76 GAS STATION | X | -58.77 | -217,461.01 |
| Bill Pmt -Check | 11/07/2023 | CC | 76 GAS STATION | X | -50.18 | -217,511.19 |
| Bill Pmt -Check | 11/07/2023 | CC | SHELL | X | -43.41 | -217,554.60 |
| Bill Pmt -Check | 11/07/2023 | CC | TEXACO | X | -40.00 | -217,594.60 |
| Bill Pmt -Check | 11/08/2023 | CC | YOUNG BROTHER... | X | -204.78 | -217,799.38 |
| Bill Pmt -Check | 11/09/2023 | CC | SHOPIFY | X | -421.82 | -218,221.20 |
| Bill Pmt -Check | 11/09/2023 | CC | 76 GAS STATION | X | -65.25 | -218,286.45 |
| Bill Pmt -Check | 11/09/2023 | CC | SHELL | X | -49.18 | -218,335.63 |
| Bill Pmt -Check | 11/10/2023 | 1593 | EURAM, INC. | X | -8,244.00 | -226,579.63 |
| Bill Pmt -Check | 11/10/2023 | CC | SAVOR BRANDS I... | X | -3,190.88 | -229,770.51 |
| Bill Pmt -Check | 11/10/2023 | 1594 | THE MOORE FINA... | X | -1,853.00 | -231,623.51 |
| Check | 11/10/2023 | 1601 | RAY MIYAZONO / V | X | -482.62 | -232,106.13 |
| Bill Pmt -Check | 11/10/2023 | 1592 | ALLSTATE INSUR... | X | -430.00 | -232,536.13 |
| Check | 11/10/2023 | 1599 | D'ISLAND SNACK ... | X | -304.81 | -232,840.94 |
| Bill Pmt -Check | 11/10/2023 | CC | YOUNG BROTHER... | X | -271.40 | -233,112.34 |
| Check | 11/10/2023 | 1598 | DAVID W I CHO / V | X | -205.40 | -233,317.74 |
| Check | 11/10/2023 | 1596 | CALEB DUHAY | X | -120.36 | -233,438.10 |
| Bill Pmt -Check | 11/10/2023 | CC | 76 GAS STATION | X | -80.10 | -233,518.20 |
| Bill Pmt -Check | 11/10/2023 | CC | 76 GAS STATION | X | -41.21 | -233,559.41 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 53 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/13/2023 | CC | YOUNG BROTHER... | X | -312.04 | -233,871.45 |
| Check | 11/13/2023 | EFT | HEARTLAND | X | -1.06 | -233,872.51 |
| Bill Pmt -Check | 11/14/2023 | CC | TEXACO | X | -80.06 | -233,952.57 |
| Bill Pmt -Check | 11/14/2023 | CC | CHEVRON / HELE | X | -52.97 | -234,005.54 |
| Bill Pmt -Check | 11/14/2023 | CC | USPS | X | -29.80 | -234,035.34 |
| Bill Pmt -Check | 11/15/2023 | EFT | GUARDIAN RETIR... | X | -521.41 | -234,556.75 |
| Transfer | 11/16/2023 | | | X | -17,200.00 | -251,756.75 |
| Transfer | 11/16/2023 | | | X | -8,205.00 | -259,961.75 |
| Bill Pmt -Check | 11/16/2023 | 1603 | WERNER GOURM... | X | -3,967.26 | -263,929.01 |
| Bill Pmt -Check | 11/16/2023 | 1605 | HUFF & PUFF | X | -1,899.45 | -265,828.46 |
| Bill Pmt -Check | 11/16/2023 | 1607 | EURAM, INC. | X | -1,610.00 | -267,438.46 |
| Bill Pmt -Check | 11/16/2023 | 1610 | FUSE HOLDINGS, ... | X | -987.71 | -268,426.17 |
| Check | 11/16/2023 | 1602 | 5K SALES, INC. | X | -576.53 | -269,002.70 |
| Bill Pmt -Check | 11/16/2023 | EFT | INTEGRATED BUS... | X | -99.00 | -269,101.70 |
| Bill Pmt -Check | 11/16/2023 | CC | CHEVRON / HELE | X | -55.87 | -269,157.57 |
| Bill Pmt -Check | 11/16/2023 | 1609 | INTEGRATED BUS... | X | -55.50 | -269,213.07 |
| Bill Pmt -Check | 11/17/2023 | CC | YOUNG BROTHER... | X | -156.85 | -269,369.92 |
| Bill Pmt -Check | 11/17/2023 | CC | TEXACO | X | -50.00 | -269,419.92 |
| Bill Pmt -Check | 11/20/2023 | 1617 | BLUE DIAMOND G... | X | -22,924.41 | -292,344.33 |
| Bill Pmt -Check | 11/20/2023 | 1618 | T-MOBILE | X | -370.69 | -292,715.02 |
| Bill Pmt -Check | 11/20/2023 | CC | YOUNG BROTHER... | X | -187.98 | -292,903.00 |
| Bill Pmt -Check | 11/20/2023 | CC | 76 GAS STATION | X | -34.87 | -292,937.87 |
| Check | 11/20/2023 | EFT | HEARTLAND | X | -1.56 | -292,939.43 |
| Check | 11/20/2023 | EFT | HEARTLAND | X | -0.52 | -292,939.95 |
| Bill Pmt -Check | 11/21/2023 | CC | TENKA FLEXIBLE ... | X | -311.20 | -293,251.15 |
| Bill Pmt -Check | 11/21/2023 | CC | USPS | X | -38.70 | -293,289.85 |
| Bill Pmt -Check | 11/22/2023 | EFT | NORTHWESTERN ... | X | -204.06 | -293,493.91 |
| Bill Pmt -Check | 11/22/2023 | CC | YOUNG BROTHER... | X | -101.21 | -293,595.12 |
| Bill Pmt -Check | 11/22/2023 | CC | TEXACO | X | -60.02 | -293,655.14 |
| Bill Pmt -Check | 11/22/2023 | CC | 76 GAS STATION | X | -51.67 | -293,706.81 |
| Check | 11/22/2023 | EFT | HEARTLAND | X | -1.04 | -293,707.85 |
| Bill Pmt -Check | 11/24/2023 | CC | CHEVRON / HELE | X | -65.22 | -293,773.07 |
| Bill Pmt -Check | 11/24/2023 | CC | AIM WAIPIO | X | -42.40 | -293,815.47 |
| Check | 11/24/2023 | EFT | HEARTLAND | X | -1.56 | -293,817.03 |
| Check | 11/24/2023 | EFT | HEARTLAND | X | -1.03 | -293,818.06 |
| Bill Pmt -Check | 11/27/2023 | CC | ALOHA AIRCARGO | X | -725.90 | -294,543.96 |
| Bill Pmt -Check | 11/27/2023 | CC | 76 GAS STATION | X | -50.11 | -294,594.07 |
| Bill Pmt -Check | 11/27/2023 | CC | 76 GAS STATION | X | -40.92 | -294,634.99 |
| General Journal | 11/28/2023 | 453 | NORTH SHORE M... | X | -6,000.00 | -300,634.99 |
| Transfer | 11/28/2023 | | | X | -1,200.00 | -301,834.99 |
| Bill Pmt -Check | 11/28/2023 | CC | TEXACO | X | -72.20 | -301,907.19 |
| Bill Pmt -Check | 11/28/2023 | CC | SHELL | X | -40.87 | -301,948.06 |
| Bill Pmt -Check | 11/30/2023 | CC | CHEVRON / HELE | X | -52.11 | -302,000.17 |
| Bill Pmt -Check | 11/30/2023 | CC | M I S C E L L A N I ... | X | -47.11 | -302,047.28 |
| Check | 11/30/2023 | EFT | FIRST HAWAIIAN ... | X | -3.50 | -302,050.78 |
| Check | 11/30/2023 | EFT | HEARTLAND | X | -0.52 | -302,051.30 |
| | | | Total Checks and Payments | | -302,051.30 | -302,051.30 |
| **Deposits and Credits - 50 items** | | | | | | |
| Deposit | 11/01/2023 | | | X | 436.77 | 436.77 |
| Deposit | 11/01/2023 | | | X | 3,156.62 | 3,593.39 |
| Deposit | 11/03/2023 | | | X | 238.65 | 3,832.04 |
| Deposit | 11/03/2023 | | | X | 12,026.11 | 15,858.15 |
| Deposit | 11/03/2023 | | | X | 34,475.82 | 50,333.97 |
| Deposit | 11/06/2023 | | | X | 84.89 | 50,418.86 |
| Deposit | 11/06/2023 | | | X | 91.15 | 50,510.01 |
| Deposit | 11/06/2023 | | | X | 726.55 | 51,236.56 |
| Deposit | 11/06/2023 | | | X | 4,014.41 | 55,250.97 |
| Deposit | 11/06/2023 | | | X | 7,280.21 | 62,531.18 |
| Deposit | 11/06/2023 | | | X | 23,353.52 | 85,884.70 |
| Deposit | 11/07/2023 | | | X | 85.72 | 85,970.42 |
| Deposit | 11/07/2023 | | | X | 2,827.30 | 88,797.72 |
| Deposit | 11/07/2023 | | | X | 4,799.88 | 93,597.60 |
| Deposit | 11/08/2023 | | | X | 157.09 | 93,754.69 |
| Deposit | 11/08/2023 | | | X | 6,495.05 | 100,249.74 |
| Deposit | 11/10/2023 | | | X | 310.82 | 100,560.56 |
| Deposit | 11/10/2023 | | | X | 9,318.63 | 109,879.19 |
| Deposit | 11/13/2023 | | | X | 40.06 | 109,919.25 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 54 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 11/13/2023 | | | X | 434.66 | 110,353.91 |
| Deposit | 11/14/2023 | | | X | 109.39 | 110,463.30 |
| Deposit | 11/14/2023 | | | X | 40,462.18 | 150,925.48 |
| Deposit | 11/15/2023 | | | X | 27.54 | 150,953.02 |
| Deposit | 11/15/2023 | | | X | 314.97 | 151,267.99 |
| Deposit | 11/15/2023 | | | X | 7,270.37 | 158,538.36 |
| Deposit | 11/16/2023 | | | X | 299.10 | 158,837.46 |
| Deposit | 11/16/2023 | | | X | 10,018.98 | 168,856.44 |
| Deposit | 11/17/2023 | | | X | 165.84 | 169,022.28 |
| Deposit | 11/17/2023 | | | X | 282.77 | 169,305.05 |
| Deposit | 11/17/2023 | | | X | 1,572.75 | 170,877.80 |
| Deposit | 11/17/2023 | | | X | 2,727.77 | 173,605.57 |
| Deposit | 11/20/2023 | | | X | 33.68 | 173,639.25 |
| Deposit | 11/20/2023 | | | X | 171.00 | 173,810.25 |
| Deposit | 11/20/2023 | | | X | 15,699.26 | 189,509.51 |
| Deposit | 11/21/2023 | | | X | 83.16 | 189,592.67 |
| Deposit | 11/21/2023 | | | X | 9,825.03 | 199,417.70 |
| Deposit | 11/22/2023 | | | X | 259.70 | 199,677.40 |
| Deposit | 11/22/2023 | | | X | 5,046.55 | 204,723.95 |
| Deposit | 11/22/2023 | | | X | 8,560.34 | 213,284.29 |
| Deposit | 11/24/2023 | | | X | 346.29 | 213,630.58 |
| Deposit | 11/24/2023 | | | X | 1,289.73 | 214,920.31 |
| Deposit | 11/24/2023 | | | X | 1,859.79 | 216,780.10 |
| Deposit | 11/27/2023 | | | X | 129.56 | 216,909.66 |
| Deposit | 11/27/2023 | | | X | 291.92 | 217,201.58 |
| Deposit | 11/27/2023 | | | X | 2,436.25 | 219,637.83 |
| Deposit | 11/27/2023 | | | X | 24,742.94 | 244,380.77 |
| Deposit | 11/28/2023 | | | X | 48.60 | 244,429.37 |
| Deposit | 11/28/2023 | | | X | 9,104.09 | 253,533.46 |
| Deposit | 11/29/2023 | | | X | 414.43 | 253,947.89 |
| Deposit | 11/29/2023 | | | X | 7,004.45 | 260,952.34 |
| Total Deposits and Credits | | | | | 260,952.34 | 260,952.34 |
| Total Cleared Transactions | | | | | -41,098.96 | -41,098.96 |
| Cleared Balance | | | | | -41,098.96 | 87,142.24 |

**Uncleared Transactions**
**Checks and Payments - 27 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/27/2023 | 1371 | UNDERWOOD GR... | | -502.56 | -502.56 |
| Bill Pmt -Check | 08/01/2023 | CC | GRACEBLOOD, LLC | | -350.00 | -852.56 |
| Bill Pmt -Check | 08/01/2023 | CC | GRACEBLOOD, LLC | | -225.00 | -1,077.56 |
| Bill Pmt -Check | 08/28/2023 | CC | YOUNG BROTHER... | | -691.79 | -1,769.35 |
| Bill Pmt -Check | 09/15/2023 | 1502 | DIP INTO PARADISE | | -3,708.00 | -5,477.35 |
| Check | 10/13/2023 | 1549 | BILL SCHMIDTKE | | -399.28 | -5,876.63 |
| Bill Pmt -Check | 10/23/2023 | 1570 | ISLANDS MARKET... | | -149.24 | -6,025.87 |
| Bill Pmt -Check | 11/03/2023 | 1584 | KAIULANI SPICES | | -1,145.70 | -7,171.57 |
| Check | 11/10/2023 | 1597 | BILL SCHMIDTKE | | -486.53 | -7,658.10 |
| Check | 11/10/2023 | 1600 | KYLE KONDO | | -450.50 | -8,108.60 |
| Check | 11/10/2023 | 1595 | JOHN SACLAUSA | | -395.60 | -8,504.20 |
| Bill Pmt -Check | 11/16/2023 | 1608 | CANCINO FAMILY ... | | -37,802.07 | -46,306.27 |
| Bill Pmt -Check | 11/16/2023 | 1606 | HAWAII'S BEST H... | | -1,789.90 | -48,096.17 |
| Bill Pmt -Check | 11/16/2023 | 1604 | SEAWIDE EXPRESS | | -923.23 | -49,019.40 |
| Bill Pmt -Check | 11/20/2023 | 1616 | BLUE DIAMOND G... | | -25,949.64 | -74,969.04 |
| Bill Pmt -Check | 11/20/2023 | 1613 | HAWAII'S BEST H... | | -12,715.76 | -87,684.80 |
| Bill Pmt -Check | 11/20/2023 | 1615 | BIG ISLAND BEE C... | | -8,029.95 | -95,714.75 |
| Bill Pmt -Check | 11/20/2023 | 1612 | KAUAI ISLAND HO... | | -1,888.00 | -97,602.75 |
| Bill Pmt -Check | 11/20/2023 | 1614 | DIP INTO PARADISE | | -865.20 | -98,467.95 |
| Bill Pmt -Check | 11/20/2023 | 1611 | OILS OF ALOHA | | -814.05 | -99,282.00 |
| Bill Pmt -Check | 11/27/2023 | 1622 | HAWAII'S BEST H... | | -10,420.59 | -109,702.59 |
| Bill Pmt -Check | 11/27/2023 | 1625 | EURAM, INC. | | -5,937.50 | -115,640.09 |
| Bill Pmt -Check | 11/27/2023 | 1620 | GLACS LLC | | -5,909.67 | -121,549.76 |
| Bill Pmt -Check | 11/27/2023 | 1621 | KAIULANI SPICES | | -3,256.20 | -124,805.96 |
| Bill Pmt -Check | 11/27/2023 | 1624 | ISLANDS MARKET... | | -1,858.75 | -126,664.71 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed   12/18/23   Page 55 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB OPERATING ACCT, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/27/2023 | 1619 | OCEANIC CABLE/ ... | | -316.12 | -126,980.83 |
| Bill Pmt -Check | 11/27/2023 | 1623 | M C I | | -51.90 | -127,032.73 |
| **Total Checks and Payments** | | | | | -127,032.73 | -127,032.73 |
| **Total Uncleared Transactions** | | | | | -127,032.73 | -127,032.73 |
| **Register Balance as of 11/30/2023** | | | | | -168,131.69 | -39,890.49 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 37 items** | | | | | | |
| Bill Pmt -Check | 12/01/2023 | CC | KONA SELF STOR... | | -336.65 | -336.65 |
| General Journal | 12/01/2023 | 454 | NORTH SHORE M... | | -30.00 | -366.65 |
| Bill Pmt -Check | 12/04/2023 | 1628 | CANCINO FAMILY ... | | -37,838.25 | -38,204.90 |
| Bill Pmt -Check | 12/04/2023 | 1627 | HAWAII'S BEST H... | | -5,812.66 | -44,017.56 |
| Bill Pmt -Check | 12/04/2023 | 1632 | SAVOR BRANDS I... | | -5,000.00 | -49,017.56 |
| Bill Pmt -Check | 12/04/2023 | 1629 | EURAM, INC. | | -4,009.92 | -53,027.48 |
| Bill Pmt -Check | 12/04/2023 | 1631 | HUFF & PUFF | | -3,693.38 | -56,720.86 |
| Bill Pmt -Check | 12/04/2023 | 1630 | DIP INTO PARADISE | | -1,545.00 | -58,265.86 |
| Bill Pmt -Check | 12/04/2023 | 1626 | SEAWIDE EXPRESS | | -395.02 | -58,660.88 |
| Bill Pmt -Check | 12/05/2023 | CC | GRACEBLOOD, LLC | | -350.00 | -59,010.88 |
| Bill Pmt -Check | 12/08/2023 | 1634 | EURAM, INC. | | -4,316.00 | -63,326.88 |
| Bill Pmt -Check | 12/08/2023 | 1633 | TAI LEE / TAI POL... | | -868.32 | -64,195.20 |
| Check | 12/08/2023 | 1638 | HQC - COMMISSA... | | -558.72 | -64,753.92 |
| Bill Pmt -Check | 12/08/2023 | 1637 | ALLSTATE INSUR... | | -501.92 | -65,255.84 |
| Bill Pmt -Check | 12/08/2023 | 1635 | DIP INTO PARADISE | | -309.00 | -65,564.84 |
| Check | 12/08/2023 | 1639 | CALEB DUHAY | | -141.77 | -65,706.61 |
| Bill Pmt -Check | 12/08/2023 | 1636 | KYLE KONDO | | -66.87 | -65,773.48 |
| Bill Pmt -Check | 12/11/2023 | EFT | UHA | | -4,323.77 | -70,097.25 |
| Check | 12/11/2023 | 1640 | 5K SALES, INC. | | -1,091.38 | -71,188.63 |
| Check | 12/11/2023 | 1643 | RAY MIYAZONO / V | | -1,049.67 | -72,238.30 |
| Check | 12/11/2023 | 1642 | KYLE KONDO | | -934.37 | -73,172.67 |
| Check | 12/11/2023 | 1644 | BILL SCHMIDTKE | | -653.31 | -73,825.98 |
| Check | 12/11/2023 | 1641 | D'ISLAND SNACK ... | | -431.00 | -74,256.98 |
| Check | 12/11/2023 | 1645 | DAVID W I CHO / V | | -228.17 | -74,485.15 |
| Bill Pmt -Check | 12/15/2023 | 1648 | HAWAII'S BEST H... | | -36,187.53 | -110,672.68 |
| Bill Pmt -Check | 12/15/2023 | 1651 | EURAM, INC. | | -9,403.00 | -120,075.68 |
| Bill Pmt -Check | 12/15/2023 | 1650 | CANCINO FAMILY ... | | -9,045.00 | -129,120.68 |
| Bill Pmt -Check | 12/15/2023 | 1657 | REUBEN CHANG / V | | -5,306.41 | -134,427.09 |
| Bill Pmt -Check | 12/15/2023 | 1653 | HUFF & PUFF | | -3,693.38 | -138,120.47 |
| Bill Pmt -Check | 12/15/2023 | 1656 | DANA LABELS, INC. | | -2,480.86 | -140,601.33 |
| Bill Pmt -Check | 12/15/2023 | 1647 | KAIULANI SPICES | | -2,315.52 | -142,916.85 |
| Bill Pmt -Check | 12/15/2023 | 1649 | HAWAII'S BEST H... | | -1,292.43 | -144,209.28 |
| Bill Pmt -Check | 12/15/2023 | 1646 | TAI LEE / TAI POL... | | -1,273.34 | -145,482.62 |
| Bill Pmt -Check | 12/15/2023 | 1652 | HANSEN DISTRIB... | | -967.82 | -146,450.44 |
| Bill Pmt -Check | 12/15/2023 | 1655 | T-MOBILE | | -315.37 | -146,765.81 |
| Bill Pmt -Check | 12/15/2023 | EFT | INTEGRATED BUS... | | -99.00 | -146,864.81 |
| Bill Pmt -Check | 12/15/2023 | 1654 | FIRST INSURANC... | | -19.00 | -146,883.81 |
| **Total Checks and Payments** | | | | | -146,883.81 | -146,883.81 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 12/01/2023 | | | | 221.71 | 221.71 |
| Deposit | 12/01/2023 | | | | 17,787.16 | 18,008.87 |
| Deposit | 12/04/2023 | | | | 41,151.10 | 59,159.97 |
| Deposit | 12/06/2023 | | | | 9,682.97 | 68,842.94 |
| Deposit | 12/08/2023 | | | | 24,811.13 | 93,654.07 |
| **Total Deposits and Credits** | | | | | 93,654.07 | 93,654.07 |
| **Total New Transactions** | | | | | -53,229.74 | -53,229.74 |
| **Ending Balance** | | | | | **-221,361.43** | **-93,120.23** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 56 of 68

# MULVADI CORPORATION
## Reconciliation Summary
### FHB PAYROLL ACCOUNT, Period Ending 11/30/2023

|  | Nov 30, 23 |
|---|---|
| **Beginning Balance** | 2,694.73 |
| **Cleared Transactions** | |
| Checks and Payments - 4 items | -34,798.97 |
| Deposits and Credits - 2 items | 34,200.00 |
| **Total Cleared Transactions** | -598.97 |
| **Cleared Balance** | **2,095.76** |
| **Register Balance as of 11/30/2023** | 2,095.76 |
| **New Transactions** | |
| Checks and Payments - 1 item | -17,080.56 |
| **Total New Transactions** | -17,080.56 |
| **Ending Balance** | **-14,984.80** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 57 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB PAYROLL ACCOUNT, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 2,694.73 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 11/02/2023 | DD | | X | -16,456.54 | -16,456.54 |
| Check | 11/10/2023 | PS | AMERICAN FUNDS | X | -1,166.21 | -17,622.75 |
| Check | 11/17/2023 | DD | | X | -16,017.89 | -33,640.64 |
| Check | 11/27/2023 | PS | AMERICAN FUNDS | X | -1,158.33 | -34,798.97 |
| Total Checks and Payments | | | | | -34,798.97 | -34,798.97 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 11/01/2023 | | | X | 17,000.00 | 17,000.00 |
| Transfer | 11/16/2023 | | | X | 17,200.00 | 34,200.00 |
| Total Deposits and Credits | | | | | 34,200.00 | 34,200.00 |
| Total Cleared Transactions | | | | | -598.97 | -598.97 |
| Cleared Balance | | | | | -598.97 | 2,095.76 |
| Register Balance as of 11/30/2023 | | | | | -598.97 | 2,095.76 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/04/2023 | DD | | | -17,080.56 | -17,080.56 |
| Total Checks and Payments | | | | | -17,080.56 | -17,080.56 |
| Total New Transactions | | | | | -17,080.56 | -17,080.56 |
| **Ending Balance** | | | | | **-17,679.53** | **-14,984.80** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 58 of 68

# MULVADI CORPORATION
## Reconciliation Summary
### FHB SUBCHAPTER V ACCOUNT, Period Ending 11/30/2023

|  | Nov 30, 23 |
|---|---|
| **Beginning Balance** | 13,000.00 |
| **Cleared Balance** | 13,000.00 |
| **Register Balance as of 11/30/2023** | 13,000.00 |
| **New Transactions** | |
| Checks and Payments - 2 items | -6,884.81 |
| **Total New Transactions** | -6,884.81 |
| **Ending Balance** | **6,115.19** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 59 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB SUBCHAPTER V ACCOUNT, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 13,000.00 |
| Cleared Balance | | | | | | 13,000.00 |
| Register Balance as of 11/30/2023 | | | | | | 13,000.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 12/06/2023 | 1001-... | RICHARD EMERY | | -1,884.81 | -1,884.81 |
| Bill Pmt -Check | 12/08/2023 | 1002-... | CHOI & ITO | | -5,000.00 | -6,884.81 |
| Total Checks and Payments | | | | | -6,884.81 | -6,884.81 |
| Total New Transactions | | | | | -6,884.81 | -6,884.81 |
| **Ending Balance** | | | | | **-6,884.81** | **6,115.19** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 60 of 68

# MULVADI CORPORATION
## Reconciliation Summary
### FHB TAX ACCOUNT, Period Ending 11/30/2023

|  | Nov 30, 23 |
|---|---|
| **Beginning Balance** | 2,068.68 |
| **Cleared Transactions** | |
| **Checks and Payments - 5 items** | -18,124.73 |
| **Deposits and Credits - 4 items** | 18,106.00 |
| **Total Cleared Transactions** | -18.73 |
| **Cleared Balance** | **2,049.95** |
| **Register Balance as of 11/30/2023** | 2,049.95 |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -8,963.31 |
| **Total New Transactions** | -8,963.31 |
| **Ending Balance** | **-6,913.36** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 61 of 68

# MULVADI CORPORATION
## Reconciliation Detail
### FHB TAX ACCOUNT, Period Ending 11/30/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,068.68 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 11/02/2023 | EFTPS | EFTPS-FICA | X | -8,610.46 | -8,610.46 |
| Check | 11/17/2023 | EFTPS | EFTPS-FICA | X | -8,205.49 | -16,815.95 |
| Check | 11/21/2023 | EFT | HAWAII STATE TA... | X | -1,021.12 | -17,837.07 |
| Check | 11/24/2023 | EFT | EFTPS-FICA | X | -278.16 | -18,115.23 |
| Check | 11/30/2023 | EFT | FIRST HAWAIIAN ... | X | -9.50 | -18,124.73 |
| Total Checks and Payments | | | | | -18,124.73 | -18,124.73 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 11/01/2023 | | | X | 8,700.00 | 8,700.00 |
| Transfer | 11/16/2023 | | | X | 8,205.00 | 16,905.00 |
| Transfer | 11/28/2023 | | | X | 1,200.00 | 18,105.00 |
| Deposit | 11/30/2023 | EFT | FIRST HAWAIIAN ... | X | 1.00 | 18,106.00 |
| Total Deposits and Credits | | | | | 18,106.00 | 18,106.00 |
| Total Cleared Transactions | | | | | -18.73 | -18.73 |
| **Cleared Balance** | | | | | -18.73 | 2,049.95 |
| Register Balance as of 11/30/2023 | | | | | -18.73 | 2,049.95 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/04/2023 | EFTPS | EFTPS-FICA | | -8,963.31 | -8,963.31 |
| Total Checks and Payments | | | | | -8,963.31 | -8,963.31 |
| Total New Transactions | | | | | -8,963.31 | -8,963.31 |
| **Ending Balance** | | | | | **-8,982.04** | **-6,913.36** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 62 of 68

# EXHIBIT 40

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 63 of 68

# MULVADI CORPORATION
# Balance Sheet
### As of November 30, 2023

|  | Nov 30, 23 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **FHB PAYROLL ACCOUNT** | 2,095.76 |
| **FHB TAX ACCOUNT** | 2,049.95 |
| **FHB SUBCHAPTER V ACCOUNT** | 13,000.00 |
| **FHB OPERATING ACCT** | -39,890.49 |
| **CPB / CHECKING** | -1,006.61 |
| **Total Checking/Savings** | -23,751.39 |
| | |
| **Accounts Receivable** | |
| **Accounts Receivable** | 482,258.55 |
| **Total Accounts Receivable** | 482,258.55 |
| | |
| **Other Current Assets** | |
| **Inventory Asset** | -87,575.80 |
| **Loan to Employee - B. Quon** | 3,588.10 |
| **Undeposited Funds** | 165.06 |
| **Total Other Current Assets** | -83,822.64 |
| | |
| **Total Current Assets** | 374,684.52 |
| | |
| **Fixed Assets** | |
| **Fixed Asset** | |
| **Improvements** | 8,341.60 |
| **Office Equipment** | 35,520.72 |
| **Office Furniture** | 3,727.62 |
| **Vehicle** | 61,724.79 |
| **Warehouse Equipment** | 23,800.00 |
| **Warehouse Fixture** | 14,617.02 |
| **Accumulated Depreciation** | -146,637.58 |
| **Total Fixed Asset** | 1,094.17 |
| | |
| **Total Fixed Assets** | 1,094.17 |
| | |
| **Other Assets** | |
| **Loan to ALOHA BUBBLE SHACK** | 1,000.00 |
| **Loan to Natural World** | 14,000.00 |
| **Advance to OOA** | 7,774.79 |
| **Loan to Oils of Aloha** | 27,403.35 |
| **Loan CD** | 3,606.00 |
| **Total Other Assets** | 53,784.14 |
| | |
| **TOTAL ASSETS** | 429,562.83 |

# MULVADI CORPORATION
# Balance Sheet
### As of November 30, 2023

|  | Nov 30, 23 |
|---|---|
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 1,293,182.57 |
| **Total Accounts Payable** | 1,293,182.57 |
| | |
| **Other Current Liabilities** | |
| **Pre-Tax Life Ins.** | -2.86 |
| **CPB / LOC** | 1,369.03 |
| **401K Loan** | -2,957.18 |
| **B O H / LOC** | 5,118.16 |
| **Payroll Liabilities** | |
| **Direct Deposit** | -10,969.87 |
| **Net Pay** | 11,149.87 |
| **Total Payroll Liabilities** | 180.00 |
| | |
| **Profit Sharing Payable** | -762.52 |
| **Sales Tax Payable** | 11,644.86 |
| **Total Other Current Liabilities** | 14,589.49 |
| | |
| **Total Current Liabilities** | 1,307,772.06 |
| | |
| **Long Term Liabilities** | |
| **Brunetto Loan** | 75,000.00 |
| **Deposits Held** | 500.00 |
| **Total Long Term Liabilities** | 75,500.00 |
| | |
| **Total Liabilities** | 1,383,272.06 |
| | |
| **Equity** | |
| **Capital Stock** | 100.00 |
| **Owners Equity** | |
| **Owners' Draw** | -102,361.33 |
| **Total Owners Equity** | -102,361.33 |
| | |
| **Retained Earnings** | -832,060.38 |
| **Net Income** | -19,387.52 |
| **Total Equity** | -953,709.23 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 429,562.83 |

# MULVADI CORPORATION
# Profit & Loss
### November 2023

| | Nov 23 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Resale Income** | 144,515.13 |
| **Sales** | 147,839.71 |
| **Sales Discounts** | -5,438.50 |
| **Freight Income** | 266.75 |
| **Total Income** | 287,183.09 |
| **Cost of Goods Sold** | |
| **Purchases** | |
| **Purchases- FOOD** | |
| **GRANOLA** | |
| **Invoiced Finish Prod** | 2,547.12 |
| **Shipping** | 923.23 |
| **Total GRANOLA** | 3,470.35 |
| **Purchases- RESALE** | |
| **Shipping** | 1,482.05 |
| **Resale Purchases** | 100,597.88 |
| **BLUE DIAMOND** | 198.08 |
| **Purchases- RESALE - Other** | 4,111.82 |
| **Total Purchases- RESALE** | 106,389.83 |
| **PANCAKE MIX** | |
| **Invoice Finish Prod** | 1,521.19 |
| **Total PANCAKE MIX** | 1,521.19 |
| **COFFEE** | |
| **100% Kona** | |
| **Packaging** | 0.00 |
| **Shipping** | 1,037.94 |
| **Invoice Finished Prod** | 60,141.32 |
| **Total 100% Kona** | 61,179.26 |
| **10% Kona** | |
| **Invoiced Finish Prod** | 21,427.09 |
| **Labels** | 201.27 |
| **10% Kona Coffee** | 1,624.46 |
| **Total 10% Kona** | 23,252.82 |
| **Total COFFEE** | 84,432.08 |
| **Purchases- FOOD - Other** | 297.00 |
| **Total Purchases- FOOD** | 196,110.45 |
| **Purchase Discounts & Allowances** | -11,423.80 |
| **Total Purchases** | 184,686.65 |
| **Cost of Goods Sold** | 3,186.59 |
| **Total COGS** | 187,873.24 |
| **Gross Profit** | 99,309.85 |
| **Expense** | |
| **General Excise Tax** | 1,021.12 |
| **Advertising** | |
| **Newspaper** | 150.00 |
| **Total Advertising** | 150.00 |
| **Automobile Expense** | |
| **Gas** | 1,876.14 |
| **Repair/Maintenance** | 135.60 |
| **Total Automobile Expense** | 2,011.74 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 66 of 68

# MULVADI CORPORATION
## Profit & Loss
### November 2023

|  | Nov 23 |
|---|---:|
| **Bank Service Charges** | |
| FHB FEES | 13.00 |
| HEARTLAND FEES | 633.63 |
| CPB Fees | -1.00 |
| Shopify | 24.07 |
| **Total Bank Service Charges** | 669.70 |
| **Dues and Subscriptions** | 350.00 |
| **Equipment** | 417.67 |
| **Independent Contractors** | |
| Outside Services | 5,306.41 |
| Commissions | 2,506.39 |
| **Total Independent Contractors** | 7,812.80 |
| **Insurance** | |
| Life Insurance | 618.04 |
| Auto Insurance | 931.92 |
| Liability Insurance | 19.00 |
| Medical Insurance | 4,323.77 |
| **Total Insurance** | 5,892.73 |
| **Miscellaneous** | 499.31 |
| **Payroll Expenses** | |
| Payroll Processing Fees | 228.27 |
| **Total Payroll Expenses** | 228.27 |
| **Postage and Delivery** | |
| Shipping From MVD | 463.85 |
| Shipping To MVD | 0.00 |
| **Total Postage and Delivery** | 463.85 |
| **Professional Fees** | |
| Accounting | 1,853.00 |
| **Total Professional Fees** | 1,853.00 |
| **Repairs** | |
| Equipment Repairs | 547.25 |
| **Total Repairs** | 547.25 |
| **Supplies** | |
| Office | 95.18 |
| Packaging Supply | |
| Bags | -10.99 |
| Labels | -146.91 |
| Misc. Pack. Supply | 97.00 |
| Shipper Boxes | 864.00 |
| **Total Packaging Supply** | 803.10 |
| **Total Supplies** | 898.28 |
| **Payroll Taxes** | |
| FICA (941) | 3,619.89 |
| FUTA | 3.08 |
| SUTA | 951.67 |
| **Total Payroll Taxes** | 4,574.64 |
| **Telephone** | |
| Internet | 316.12 |
| Cell Phone | 370.69 |
| Land Line | |
| Long Distance | 51.90 |
| **Total Land Line** | 51.90 |
| **Total Telephone** | 738.71 |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 67 of 68

# MULVADI CORPORATION
## Profit & Loss
### November 2023

| | Nov 23 |
|---|---|
| **Utilities** | |
|    Gas and Electric | 5,909.67 |
| **Total Utilities** | 5,909.67 |
| **Salaries & Wages** | 47,360.70 |
| **Total Expense** | 81,399.44 |
| **Net Ordinary Income** | 17,910.41 |
| **Other Income/Expense** | |
|   **Other Expense** | |
|     Other Expenses | 1,599.50 |
|   **Total Other Expense** | 1,599.50 |
| **Net Other Income** | -1,599.50 |
| **Net Income** | **16,310.91** |

U.S. Bankruptcy Court - Hawaii   #22-00855   Dkt # 180   Filed  12/18/23   Page 68 of 68